Month of April , 2016

### CHAPTER 12 CASE

NAME OF DEBTOR: William Michael Buckman & Megan Leah Buckman

CASE NO.: 15-32674

### MONTHLY CASH RECEIPTS AND DISBURSEMENTS

(Report on a cash basis, unless you keep financial records on an accrual basis)

I.    Cash Received During Month (Itemized):

Item & Quantity Sold          $36,567.28
2015 Corn Sold

New loan received this month (if any): $_____

Wages earned from outside work:    $_____

Other receipts: Equipment Rental    $ 3,180

Total Cash Receipts    $ 39,747.28

II.    Expenses Paid:

Total amount paid for household
or living expense:    $ 5,076.62

Operating expenses paid (itemize): $6,101.68

| Item | Amount |
|------|--------|
| Interest | |
| Payroll/Labor Exp | $117.81 |
| Utilities | $591.85 |
| Insurance | |
| Miscellaneous | $493.83 |
| Land Rent | $3,300 |
| Equipment Repairs | $898.95 |
| Fuel & Oil | $672.26 |
| Supplies | $26.98 |
| Professional Fees | |

Plan payments made to Chapter 12 Trustee

$ _____

Direct payments to creditors (as required by plan):

| Date | Creditor | Check No. | Amount | |
|------|----------|-----------|--------|--|
| 04/06/16 | Huntington Bank | 847 | $680.45 | Megan's car |
| 04/06/16 | PNC Bank | 846 | $863.14 | Michael's truck |
| 04/25/16 | BAC | 863 | $1,193.71 | House Payment |
| 04/27/16 | Farm Credit | 865 | $36,567.28 | |

Total of direct payments    $ 39,304.58 _____

TOTAL EXPENSES PAID DURING MONTH        $ 50,482.88 _____

Losses due to crop failure or damage    $ _____
Losses due to death or disease of
livestock or poultry    $ _____

PROFIT (or loss) FOR MONTH        $ (10,735.60) _____

III.  Cash Reconciliation:

Cash and Bank Accounts Balance at
Beginning of Month:    $ 21,986.69 _____

Income (or Loss) During Month:    $ (10,735.60) _____

Cash and Bank Account Balance at End of Month:    $ 11,251.09 _____

IV.  Expenses charged but not paid during month (itemize):

Expense        $ _____

I CERTIFY UNDER PENALTY OR PERJURY THAT I HAVE READ THE FOREGOING
STATEMENT, AND IT IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE,
INFORMATION, AND BELIEF.


6-6-16
Date                                              Debtor/Officer of Debtor

## INSTRUCTIONS FOR
## TAX DEPOSIT STATEMENT

The tax accounts of Federal Withholding Tax, State Withholding Tax, FICA and Sales Tax are all computed in the same manner.

The first month's statement following the filing of the petition the Beginning Tax Payable should be zero. After the first month's statement the beginning tax payable would be the prior month's ending tax payable.

Withheld or Accrued

The amount of taxes that were withheld or accrued during the month should be listed even if they were paid during the month.

Disbursements to Tax Account

Give the dollar amounts that were paid to the tax accounts. List the deposit receipt numbers (if possible send copies of the deposit slips) and/or the check numbers for each deposit.

Ending Tax Payable

This figure is derived by taking the beginning tax payable and adding to it the amounts withheld or accrued and subtracting the amounts paid.

If there are other tax accounts that your company is liable for, please include them or separate exhibits in the same manner as described above.

The tax Deposit Statement must be signed by the debtor or an officer of the debtor company.


EVIDENCE OF PAYMENT

When the taxes are paid, a copy of the documentation is to be provided to the Chapter 12 Trustee.

## TAX DEPOSIT STATEMENT

_____, Debtor-in-Possession

Month or Period Ending_____,_____

### SUMMARY

FEDERAL WITHHOLDING TAX

      Beginning Withholding Tax Payable         _____

      Withheld or Accrued         _____

      Disbursements to Tax Account         _____

      Deposit Receipt
      and/or check _____
      number      _____

      Ending Withholding Tax Payable         _____

STATE WITHHOLDING TAX

      Beginning Withholding Tax Payable         _____

      Withheld or Accrued         _____

      Disbursements to Tax Account         _____

      Deposit Receipt
      and/or check _____
      number      _____

      Ending Withholding Tax Payable         _____

FICA WITHHOLDING TAX (including both employer and employee share)

      Beginning FICA Tax Payable         _____

      Withheld or Accrued         _____

      Disbursements to Tax Account         _____

      Deposit Receipt
      and/or check _____
      number      _____

      Ending FICA Tax Payable         _____

SALES TAX

Beginning Sales Tax Payable                        _____

New Sales Tax Payable                              _____

Disbursements to Tax Account                       _____

Deposit Receipt
and/or check    _____
number          _____

Ending Sales Tax Payable                           _____


I CERTIFY UNDER PENALTY OR PERJURY THAT I HAVE READ THE FOREGOING
STATEMENT, AND IT IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE,
INFORMATION AND BELIEF.

_____6 - 6 - 16_____          _____
Date                                    Debtor/Officer of Debtor

10:27 PM

04/26/16

Cash Basis

# Buckman Family Farms
## Profit & Loss
### March 2016

| | Mar 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 21 · Crop Insurance | 41,443.70 |
| **Total Income** | 41,443.70 |
| **Gross Profit** | 41,443.70 |
| **Expense** | |
| 33 · Interest Expense | 71.44 |
| 34 · Payroll Expenses | |
| 54 · Employee Benefits | |
| 54.985 · Food | 190.06 |
| **Total 54 · Employee Benefits** | 190.06 |
| **Total 34 · Payroll Expenses** | 190.06 |
| 38 · Utilities | |
| 38.1 · Electricity | 352.72 |
| 38.3 · Cell Phones | 165.65 |
| 38.4 · Water | 155.40 |
| 38.5 · Gas | 112.82 |
| 38 · Utilities - Other | 227.40 |
| **Total 38 · Utilities** | 1,013.99 |
| 39 · Insurance | 247.07 |
| 40 · Miscellaneous | |
| 40.3 · Travel & Ent | |
| 40.33 · Meals | 16.25 |
| 40.34 · Travel | 42.67 |
| 40.3 · Travel & Ent - Other | 136.00 |
| **Total 40.3 · Travel & Ent** | 194.92 |
| 40 · Miscellaneous - Other | 4,742.77 |
| **Total 40 · Miscellaneous** | 4,937.69 |
| 42 · Farm Rent | |
| 42.1 · Cash Crop Land Rent | 9,000.00 |
| **Total 42 · Farm Rent** | 9,000.00 |
| 43 · Equipment Repairs | |
| 43.2 · Truck Repair | 69.26 |
| 43 · Equipment Repairs - Other | 175.51 |
| **Total 43 · Equipment Repairs** | 244.77 |
| 45 · Fuel & Oil | |
| 45.1 · Diesel Fuel | 172.75 |
| 45.2 · Gasoline | 118.82 |
| **Total 45 · Fuel & Oil** | 291.57 |
| 51 · Supplies | |
| 51.1 · Small Tools & Supplies | 31.21 |
| 51 · Supplies - Other | 52.16 |
| **Total 51 · Supplies** | 83.37 |
| 52 · Professional Fees | |
| 52.1 · Accounting | 300.00 |
| 52.5 · Dues and Subscriptions | 2,830.87 |
| **Total 52 · Professional Fees** | 3,130.87 |
| **Total Expense** | 19,210.83 |

10:27 PM

04/26/16

Cash Basis

# Buckman Family Farms
## Profit & Loss
### March 2016

|  | Mar 16 |
|---|---|
| **Net Ordinary Income** | 22,232.87 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 70 · Contributions | 100.00 |
| 72 · Doctors & Hospitals | 949.06 |
| 73.997 · Health Insurance | 436.82 |
| 73.998 · Life Insurance | 327.18 |
| 74 · Family Living | |
| 74.983 · Pat's Pharmacy | 67.46 |
| 74.984 · Dentist | 124.20 |
| 74.985 · Food | 1,498.27 |
| 74.986 · Household Operating | 23.00 |
| 74.989 · Clothing | 629.04 |
| 74.990 · Personal Items | 544.61 |
| 74.991 · Entertainment/Recreation | 286.37 |
| 74.992 · Education/Reading | 25.00 |
| 74.993 · Gifts | 461.05 |
| **Total 74 · Family Living** | 3,659.00 |
| 76 · Income Taxes | -4,889.00 |
| **Total Other Expense** | 583.06 |
| **Net Other Income** | -583.06 |
| **Net Income** | **21,649.81** |

10:26 PM

04/26/16

Cash Basis

# Buckman Family Farms
## General Ledger
### As of March 31, 2016

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **96 · Bank Accounts** | | | | | | | 2,674.18 |
| **96.2 · Citizens Ch 12 DIP** | | | | | | | 1,719.25 |
| Check | 03/01/2016 | | Grange Life Insurance | Megan | | 6.78 | 1,712.47 |
| Check | 03/01/2016 | | Anthem | Michael, Megan, Addie, La... | | 436.82 | 1,275.65 |
| Check | 03/01/2016 | 790 | Marion County 4H | 4h camp down payment | | 50.00 | 1,225.65 |
| Check | 03/01/2016 | EFT | Norby's | dry oil | | 52.16 | 1,173.49 |
| Check | 03/01/2016 | EFT | Wendy's | Lane's birthday supper | | 26.96 | 1,146.53 |
| Check | 03/01/2016 | EFT | Carter's | Boys Pj's | | 73.61 | 1,072.92 |
| Check | 03/01/2016 | EFT | Amazon | Easter | | 123.09 | 949.83 |
| Check | 03/02/2016 | EFT | Five Star Food Mart | Megan | | 27.59 | 922.24 |
| Check | 03/02/2016 | EFT | Wal-Mart | Easter | | 96.85 | 825.39 |
| Check | 03/02/2016 | EFT | Five Star Food Mart | Michael's truck | | 50.29 | 775.10 |
| Check | 03/02/2016 | EFT | American Airlines | Baggage check | | 25.00 | 750.10 |
| Check | 03/04/2016 | 792 | Wal-Mart | Easter | | 27.98 | 722.12 |
| Check | 03/04/2016 | EFT | McDonalds | Lunch | | 10.58 | 711.54 |
| Check | 03/04/2016 | EFT | Amazon | Soccer and softball stuff | | 70.17 | 641.37 |
| Check | 03/04/2016 | EFT | Commodity Classic | | | 50.00 | 591.37 |
| Check | 03/05/2016 | EFT | Born to be Sassy | Gift | | 24.99 | 566.38 |
| Check | 03/05/2016 | 793 | Holy Name Of Mary ... | Tithing | | 100.00 | 466.38 |
| Check | 03/05/2016 | EFT | Los Mariachis Mexic... | supper | | 27.61 | 438.77 |
| Check | 03/05/2016 | EFT | Hudson News | Lunch | | 16.25 | 422.52 |
| Check | 03/05/2016 | EFT | Burger King | supper | | 7.41 | 415.11 |
| Check | 03/05/2016 | EFT | Louisville Airport | Parking | | 36.00 | 379.11 |
| Check | 03/05/2016 | EFT | Hilton | Hotel charges | | 42.67 | 336.44 |
| Check | 03/05/2016 | EFT | American Airlines | Baggage check | | 25.00 | 311.44 |
| Check | 03/06/2016 | EFT | Huddle House | Breakfast | | 42.20 | 269.24 |
| Check | 03/06/2016 | EFT | Wal-Mart | groceries | | 28.09 | 241.15 |
| Check | 03/07/2016 | 794 | Bardstown Dermatol... | Megan's copay | | 40.00 | 201.15 |
| Check | 03/07/2016 | 796 | Lebanon Pediatrics | Andrew's copay | | 40.00 | 161.15 |
| Check | 03/07/2016 | EFT | Wendy's | lunch | | 16.92 | 144.23 |
| Check | 03/07/2016 | EFT | Wal-Mart | groceries | | 18.98 | 125.25 |
| Check | 03/08/2016 | EFT | Arby's | Breakfast | | 8.08 | 117.17 |
| Deposit | 03/09/2016 | DEP | Citizens National Ba... | Reimbursement on crops a... | 41,443.70 | | 41,560.87 |
| Check | 03/09/2016 | 795 | Allens | pest control | | 23.00 | 41,537.87 |
| Check | 03/09/2016 | 797 | Farm Bureau | interest payment | | 71.44 | 41,466.43 |
| Check | 03/09/2016 | 798 | Farm Bureau | 1992 Pete | | 247.07 | 41,219.36 |
| Check | 03/09/2016 | 799 | Marion County Water | house | | 60.01 | 41,159.35 |
| Check | 03/09/2016 | 800 | Marion County Water | grain bins | | 14.74 | 41,144.61 |
| Check | 03/09/2016 | 801 | Pat's Pharmacy | medicine | | 44.35 | 41,100.26 |
| Check | 03/09/2016 | 802 | Bluegrass Celular | | | 165.65 | 40,934.61 |
| Check | 03/09/2016 | 803 | LG&E | grain bins | | 112.82 | 40,821.79 |
| Check | 03/09/2016 | 804 | Lebanon Pediatrics | copay | | 40.00 | 40,781.79 |
| Check | 03/09/2016 | 805 | Inter County RECC | house | | 198.56 | 40,583.23 |
| Check | 03/09/2016 | 806 | Inter County RECC | grain dry | | 54.19 | 40,529.04 |
| Check | 03/09/2016 | 807 | Huntington Bank | megan's car | | 680.45 | 39,848.59 |
| Check | 03/09/2016 | 808 | PNC Bank | Michael's truck | | 863.14 | 38,985.45 |
| Check | 03/09/2016 | 809 | Marion County 4H | Addie 4h camp | | 140.00 | 38,845.45 |
| Check | 03/09/2016 | 810 | Wal-Mart | groceries | | 162.73 | 38,682.72 |
| Check | 03/09/2016 | EFT | Norby's | parts | | 17.32 | 38,665.40 |
| Check | 03/09/2016 | EFT | Children's Place | Kids spring/summer | | 113.55 | 38,551.85 |
| Check | 03/10/2016 | EFT | Old Navy | kids spring/summer | | 127.42 | 38,424.43 |
| Check | 03/10/2016 | EFT | Jiffy Shirts | family | | 38.11 | 38,386.32 |
| Check | 03/10/2016 | EFT | Sams Club | groceries amd household s... | | 191.55 | 38,194.77 |
| Check | 03/10/2016 | EFT | Jacobi Sales | tractor parts | | 101.74 | 38,093.03 |
| Check | 03/10/2016 | EFT | Net Flix | movie | | 10.29 | 38,082.74 |
| Check | 03/10/2016 | EFT | Google | game | | 0.99 | 38,081.75 |
| Check | 03/11/2016 | 811 | Wal-Mart | groceries | | 27.49 | 38,054.26 |
| Check | 03/11/2016 | EFT | Car Quest | brakes | | 23.51 | 38,030.75 |
| Check | 03/11/2016 | EFT | Robin's Embroidery | Easter | | 45.58 | 37,985.17 |
| Check | 03/11/2016 | EFT | Five Star Food Mart | Megan | | 32.00 | 37,953.17 |
| Check | 03/11/2016 | EFT | Murphy's Oil | Michael | | 55.59 | 37,897.58 |
| Check | 03/13/2016 | 813 | JONATHAN SHEP... | 2015 taxes | | 300.00 | 37,597.58 |
| Check | 03/13/2016 | EFT | Dick's Sporting Good | Lane soccer | | 45.35 | 37,552.23 |
| Check | 03/14/2016 | 814 | Wal-Mart | groceries | | 71.38 | 37,480.85 |
| Check | 03/14/2016 | EFT | McDonalds | lunch | | 14.20 | 37,466.65 |
| Check | 03/15/2016 | EFT | Hardee's | lunch | | 10.89 | 37,455.76 |
| Check | 03/15/2016 | EFT | Burger King | lunch | | 15.24 | 37,440.52 |
| Check | 03/15/2016 | EFT | Kroger | groceries | | 6.98 | 37,433.54 |
| Check | 03/15/2016 | EFT | Private School Aid | fee | | 25.00 | 37,408.54 |
| Check | 03/16/2016 | 815 | Shear Delight | color, cut and product | | 110.46 | 37,298.08 |
| Check | 03/16/2016 | EFT | Shiners | lunch | | 35.12 | 37,262.96 |
| Check | 03/16/2016 | EFT | Norby's | parts | | 19.37 | 37,243.59 |
| Check | 03/16/2016 | EFT | Lebanon Lumber | parts | | 31.21 | 37,212.38 |
| Check | 03/17/2016 | 817 | Dowell, Sue | 2015 cash rent in full | | 9,000.00 | 28,212.38 |
| Check | 03/17/2016 | EFT | Citizens National Ba... | transfer DIP | | 4,593.01 | 23,619.37 |
| Check | 03/17/2016 | 816 | Marion County Clerk | Vechicle tags and registrati... | | 1,573.66 | 22,045.71 |
| Check | 03/17/2016 | EFT | Hardee's | lunch | | 11.43 | 22,034.28 |
| Check | 03/17/2016 | 818 | Family and Internal ... | Michael | | 61.06 | 21,973.22 |
| Check | 03/17/2016 | 819 | Windstream | phone, internet, dish | | 227.40 | 21,745.82 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 03/17/2016 | 820 | Spring View Physici... | Megan | | 60.00 | 21,685.82 |
| Check | 03/17/2016 | 821 | Wal-Mart | | | 41.80 | 21,644.48 |
| Check | 03/17/2016 | EFT | Five Star Food Mart | snack | | 4.32 | 21,640.16 |
| Check | 03/17/2016 | EFT | Amazon | Easter | | 43.85 | 21,596.31 |
| Check | 03/18/2016 | EFT | McDonalds | lunch | | 16.15 | 21,580.16 |
| Check | 03/18/2016 | EFT | Amazon | Easter | | 18.88 | 21,561.28 |
| Check | 03/19/2016 | 823 | Shear Delight | Addie haircut | | 40.00 | 21,521.28 |
| Check | 03/19/2016 | EFT | Kroger | groceries | | 61.57 | 21,459.71 |
| Check | 03/19/2016 | EFT | Ragetti's | lunch | | 37.20 | 21,422.51 |
| Check | 03/20/2016 | EFT | Ragetti's | Family lunch | | 53.25 | 21,369.26 |
| Check | 03/20/2016 | EFT | Five Star Food Mart | Megan | | 29.32 | 21,339.94 |
| Check | 03/21/2016 | EFT | Farm Bureau | Michael, Megan, Addie, La... | | 188.60 | 21,151.34 |
| Check | 03/21/2016 | EFT | Met Life | Michael | | 131.80 | 21,019.54 |
| Check | 03/21/2016 | 824 | Marion County Water | house | | 64.48 | 20,955.06 |
| Check | 03/21/2016 | 825 | Marion County Water | grain dry | | 16.17 | 20,938.89 |
| Check | 03/21/2016 | 826 | Wal-Mart | groceries | | 124.87 | 20,814.02 |
| Check | 03/21/2016 | EFT | Smart Style | product | | 103.04 | 20,710.98 |
| Check | 03/21/2016 | EFT | Amazon | game | | 1.05 | 20,709.93 |
| Check | 03/22/2016 | 827 | Central Kentucky O... | Michael's exam and glasses | | 548.00 | 20,161.93 |
| Check | 03/22/2016 | EFT | Amazon | Easter | | 52.82 | 20,109.11 |
| Check | 03/22/2016 | EFT | Murphy's Oil | Michael | | 59.07 | 20,050.04 |
| Check | 03/22/2016 | EFT | Murphy's Oil | Michael | | 7.80 | 20,042.24 |
| Check | 03/23/2016 | 828 | Marion County Clerk | taxes and registration | | 35.21 | 20,007.03 |
| Check | 03/23/2016 | EFT | Nail Art | | | 50.00 | 19,957.03 |
| Check | 03/23/2016 | EFT | By Pass AutoParts | parts | | 12.72 | 19,944.31 |
| Check | 03/23/2016 | EFT | O'reillys | parts | | 24.36 | 19,919.95 |
| Check | 03/24/2016 | 829 | Wal-Mart | groceries | | 56.90 | 19,863.05 |
| Check | 03/24/2016 | EFT | McDonalds | lunch | | 4.59 | 19,858.46 |
| Check | 03/24/2016 | 830 | Lebanon Family De... | Michael | | 124.20 | 19,734.26 |
| Check | 03/24/2016 | EFT | Car Quest | brakes | | 45.75 | 19,688.51 |
| Check | 03/24/2016 | 831 | Spring View Physici... | Megan | | 60.00 | 19,628.51 |
| Check | 03/24/2016 | EFT | Wal-Mart | medicine | | 10.19 | 19,618.32 |
| Check | 03/24/2016 | 832 | Elizabeth Long | fundraiser | | 29.00 | 19,589.32 |
| Check | 03/24/2016 | EFT | Calvary Store | beer | | 29.76 | 19,559.56 |
| Check | 03/25/2016 | 833 | Spring View Physici... | Michael | | 60.00 | 19,499.56 |
| Check | 03/25/2016 | EFT | Pat's Pharmacy | Medicine | | 23.11 | 19,476.45 |
| Check | 03/25/2016 | EFT | Taco Bell | Lunch | | 20.30 | 19,456.15 |
| Check | 03/25/2016 | EFT | Laurie Belle Boutique | Megan | | 36.00 | 19,420.15 |
| Check | 03/25/2016 | EFT | American Eagle | Megan and Addie | | 73.45 | 19,346.70 |
| Check | 03/25/2016 | EFT | Amazon | Medical supplies | | 25.46 | 19,321.24 |
| Check | 03/26/2016 | EFT | Citizens National Ba... | Withdraw | | 120.00 | 19,201.24 |
| Check | 03/26/2016 | EFT | Wal-Mart | groceries | | 11.92 | 19,189.32 |
| Check | 03/27/2016 | EFT | Lokai | Megan | | 23.00 | 19,166.32 |
| Check | 03/28/2016 | 834 | Inter County RECC | shop | | 99.97 | 19,066.35 |
| Check | 03/28/2016 | 835 | BAC | | | 793.71 | 18,272.64 |
| Check | 03/28/2016 | 836 | LTFBMG | 2014, 2015 fee's | | 1,222.00 | 17,050.64 |
| Deposit | 03/28/2016 | DEP | Citizens National Ba... | Tax Refund 2015 | 4,889.00 | | 21,939.64 |
| Check | 03/28/2016 | 837 | Lebanon Pediatrics | Lane | | 40.00 | 21,899.64 |
| Check | 03/29/2016 | 838 | Sams Club | groceries and supplies | | 357.78 | 21,541.86 |
| Check | 03/29/2016 | EFT | Cracker Barrel | Breakfast | | 27.01 | 21,514.85 |
| Check | 03/29/2016 | EFT | Murphy's Oil | Megan | | 29.91 | 21,484.94 |
| Check | 03/29/2016 | EFT | Dick's Sporting Good | Addie's softball | | 95.38 | 21,389.56 |
| Check | 03/29/2016 | EFT | Amazon | Megan | | 51.14 | 21,338.42 |
| Check | 03/30/2016 | EFT | Wal-Mart | Pictures | | 12.66 | 21,325.76 |
| Check | 03/30/2016 | 839 | Wal-Mart | groceries | | 119.33 | 21,206.43 |
| Check | 03/30/2016 | EFT | That Cute Little Shop | Soccer shirt | | 26.50 | 21,179.93 |
| Check | 03/31/2016 | EFT | Hardee's | breakfast | | 7.77 | 21,172.16 |
| Check | 03/31/2016 | EFT | Children's Place | Lane and Andrew | | 39.06 | 21,133.10 |
| Check | 03/31/2016 | EFT | Children's Place | Lane and Andrew uniform ... | | 101.34 | 21,031.76 |
| | | | Total 96.2 · Citizens Ch 12 DIP | | 46,332.70 | 27,020.19 | 21,031.76 |
| | | | **96.3 · Peoples Bank** | | | | 954.93 |
| | | | Total 96.3 · Peoples Bank | | | | 954.93 |
| | | | Total 96 · Bank Accounts | | 46,332.70 | 27,020.19 | 21,986.69 |
| | | | **701 · Undeposited Funds** | | | | 0.00 |
| | | | Total 701 · Undeposited Funds | | | | 0.00 |
| | | | **55 · Machine & Equipment** | | | | 7,312.70 |
| | | | **55.1 · Mach & Equip - Cost** | | | | 7,312.70 |
| | | | Total 55.1 · Mach & Equip - Cost | | | | 7,312.70 |
| | | | Total 55 · Machine & Equipment | | | | 7,312.70 |
| | | | **Cabela's Club Visa** | | | | 7,728.44 |
| | | | Total Cabela's Club Visa | | | | 7,728.44 |
| | | | **803 · Farm Bureau Bank** | | | | 1,878.19 |

10:26 PM
04/26/16
Cash Basis

**Buckman Family Farms**
**General Ledger**
As of March 31, 2016

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Total 803 · Farm Bureau Bank | | | | | | | 1,878.19 |
| **801 · Operating Loans** | | | | | | | -226,019.56 |
| **801.2 · Farm Credit Services** | | | | | | | -30,908.00 |
| Total 801.2 · Farm Credit Services | | | | | | | -30,908.00 |
| **801.5 · Farm Credit Opperating 1** | | | | | | | -195,111.56 |
| Total 801.5 · Farm Credit Opperating 1 | | | | | | | -195,111.56 |
| Total 801 · Operating Loans | | | | | | | -226,019.56 |
| **841 · Equipment Loans** | | | | | | | 4,763.15 |
| **841.5 · Huntington Bank** | | | | | | | 2,721.80 |
| Check | 03/09/2016 | 807 | Huntington Bank | megan's car | 680.45 | | 3,402.25 |
| Total 841.5 · Huntington Bank | | | | | 680.45 | 0.00 | 3,402.25 |
| **841 · Equipment Loans - Other** | | | | | | | 2,041.35 |
| Total 841 · Equipment Loans - Other | | | | | | | 2,041.35 |
| Total 841 · Equipment Loans | | | | | 680.45 | 0.00 | 5,443.60 |
| **841.2 · PNC** | | | | | | | 11,220.82 |
| Check | 03/09/2016 | 808 | PNC Bank | Michael's truck | 863.14 | | 12,083.96 |
| Total 841.2 · PNC | | | | | 863.14 | 0.00 | 12,083.96 |
| **841.3 · Sheffield Financial** | | | | | | | 1,902.00 |
| Total 841.3 · Sheffield Financial | | | | | | | 1,902.00 |
| **841.4 · TCF Equipment Finance** | | | | | | | 9,330.62 |
| Total 841.4 · TCF Equipment Finance | | | | | | | 9,330.62 |
| **871 · Real Estate Loans** | | | | | | | -117,636.12 |
| **871.1 · BAC Home Loan** | | | | | | | -126,581.12 |
| Check | 03/28/2016 | 835 | BAC | | 793.71 | | -125,787.41 |
| Total 871.1 · BAC Home Loan | | | | | 793.71 | 0.00 | -125,787.41 |
| **872 · Farm Credit Services** | | | | | | | 8,945.00 |
| Total 872 · Farm Credit Services | | | | | | | 8,945.00 |
| Total 871 · Real Estate Loans | | | | | 793.71 | 0.00 | -116,842.41 |
| **3000 · Opening Bal Equity** | | | | | | | 323,584.08 |
| Total 3000 · Opening Bal Equity | | | | | | | 323,584.08 |
| **3900 · Retained Earnings** | | | | | | | -33,004.55 |
| Total 3900 · Retained Earnings | | | | | | | -33,004.55 |
| **01 · Crop Sales** | | | | | | | -43,272.00 |
| **01.020 · Yellow Corn Sales** | | | | | | | -35,503.91 |
| Total 01.020 · Yellow Corn Sales | | | | | | | -35,503.91 |
| **01.030 · Soybean Sales** | | | | | | | -7,768.09 |
| Total 01.030 · Soybean Sales | | | | | | | -7,768.09 |
| Total 01 · Crop Sales | | | | | | | -43,272.00 |
| **11 · Custom Work Income** | | | | | | | -685.00 |
| **21 · Crop Insurance** | | | | | | | 0.00 |
| Deposit | 03/09/2016 | DEP | Citizens National Ba... | Reimbursement on crops a... | | 41,443.70 | -41,443.70 |
| Total 21 · Crop Insurance | | | | | 0.00 | 41,443.70 | -41,443.70 |
| **33 · Interest Expense** | | | | | | | 32,132.64 |
| **33.2 · Operating Loan Interest** | | | | | | | 32,132.64 |
| Total 33.2 · Operating Loan Interest | | | | | | | 32,132.64 |
| **33 · Interest Expense - Other** | | | | | | | 0.00 |
| Check | 03/09/2016 | 797 | Farm Bureau | interest payment | 71.44 | | 71.44 |
| | | | | | 71.44 | 0.00 | 71.44 |
| Total 33 · Interest Expense - Other | | | | | 71.44 | 0.00 | 71.44 |
| Total 33 · Interest Expense | | | | | 71.44 | 0.00 | 32,204.08 |
| **34 · Payroll Expenses** | | | | | | | 473.64 |
| **54 · Employee Benefits** | | | | | | | 473.64 |
| **54.985 · Food** | | | | | | | 473.64 |
| Check | 03/05/2016 | EFT | Burger King | supper | 7.41 | | 481.05 |
| Check | 03/07/2016 | EFT | Wendy's | lunch | 16.92 | | 497.97 |
| Check | 03/08/2016 | EFT | Arby's | Breakfast | 8.08 | | 506.05 |
| Check | 03/14/2016 | EFT | McDonalds | lunch | 14.20 | | 520.25 |

10:26 PM
04/26/16
Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of March 31, 2016**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 03/15/2016 | EFT | Hardee's | lunch | 10.89 | | 531.14 |
| Check | 03/16/2016 | EFT | Shiners | lunch | 35.12 | | 566.26 |
| Check | 03/17/2016 | EFT | Hardee's | lunch | 11.43 | | 577.69 |
| Check | 03/18/2016 | EFT | McDonalds | lunch | 16.15 | | 593.84 |
| Check | 03/19/2016 | EFT | Ragetti's | lunch | 37.20 | | 631.04 |
| Check | 03/24/2016 | EFT | McDonalds | lunch | 4.59 | | 635.63 |
| Check | 03/25/2016 | EFT | Taco Bell | Lunch | 20.30 | | 655.93 |
| Check | 03/31/2016 | EFT | Hardee's | breakfast | 7.77 | | 663.70 |
| | | | | | | | |
| Total 54.985 · Food | | | | | 190.06 | 0.00 | 663.70 |
| | | | | | | | |
| Total 54 · Employee Benefits | | | | | 190.06 | 0.00 | 663.70 |
| | | | | | | | |
| Total 34 · Payroll Expenses | | | | | 190.06 | 0.00 | 663.70 |
| | | | | | | | |
| **38 · Utilities** | | | | | | | 4,116.41 |
| **38.1 · Electricity** | | | | | | | 2,836.32 |
| Check | 03/09/2016 | 805 | Inter County RECC | house | 198.56 | | 3,034.88 |
| Check | 03/09/2016 | 806 | Inter County RECC | grain dry | 54.19 | | 3,089.07 |
| Check | 03/28/2016 | 834 | Inter County RECC | shop | 99.97 | | 3,189.04 |
| | | | | | | | |
| Total 38.1 · Electricity | | | | | 352.72 | 0.00 | 3,189.04 |
| | | | | | | | |
| **38.2 · Telephone** | | | | | | | 227.40 |
| Total 38.2 · Telephone | | | | | | | 227.40 |
| | | | | | | | |
| **38.3 · Cell Phones** | | | | | | | 314.95 |
| Check | 03/09/2016 | 802 | Bluegrass Celular | | 165.65 | | 480.60 |
| | | | | | | | |
| Total 38.3 · Cell Phones | | | | | 165.65 | 0.00 | 480.60 |
| | | | | | | | |
| **38.4 · Water** | | | | | | | 118.99 |
| Check | 03/09/2016 | 799 | Marion County Water | house | 60.01 | | 179.00 |
| Check | 03/09/2016 | 800 | Marion County Water | grain bins | 14.74 | | 193.74 |
| Check | 03/21/2016 | 824 | Marion County Water | house | 64.48 | | 258.22 |
| Check | 03/21/2016 | 825 | Marion County Water | grain dry | 16.17 | | 274.39 |
| | | | | | | | |
| Total 38.4 · Water | | | | | 155.40 | 0.00 | 274.39 |
| | | | | | | | |
| **38.5 · Gas** | | | | | | | 407.81 |
| Check | 03/09/2016 | 803 | LG&E | grain bins | 112.82 | | 520.63 |
| | | | | | | | |
| Total 38.5 · Gas | | | | | 112.82 | 0.00 | 520.63 |
| | | | | | | | |
| **38 · Utilities - Other** | | | | | | | 210.94 |
| Check | 03/17/2016 | 819 | Windstream | phone, internet, dish | 227.40 | | 438.34 |
| | | | | | | | |
| Total 38 · Utilities - Other | | | | | 227.40 | 0.00 | 438.34 |
| | | | | | | | |
| Total 38 · Utilities | | | | | 1,013.99 | 0.00 | 5,130.40 |
| | | | | | | | |
| **39 · Insurance** | | | | | | | 1,403.21 |
| Check | 03/09/2016 | 798 | Farm Bureau | 1992 Pete | 247.07 | | 1,650.28 |
| | | | | | | | |
| Total 39 · Insurance | | | | | 247.07 | 0.00 | 1,650.28 |
| | | | | | | | |
| **40 · Miscellaneous** | | | | | | | 125.95 |
| **40.2 · Office Supplies** | | | | | | | 26.29 |
| Total 40.2 · Office Supplies | | | | | | | 26.29 |
| | | | | | | | |
| **40.3 · Travel & Ent** | | | | | | | 12.66 |
| **40.33 · Meals** | | | | | | | 0.00 |
| Check | 03/05/2016 | EFT | Hudson News | Lunch | 16.25 | | 16.25 |
| | | | | | | | |
| Total 40.33 · Meals | | | | | 16.25 | 0.00 | 16.25 |
| | | | | | | | |
| **40.34 · Travel** | | | | | | | 12.66 |
| Check | 03/05/2016 | EFT | Hilton | Hotel charges | 42.67 | | 55.33 |
| | | | | | | | |
| Total 40.34 · Travel | | | | | 42.67 | 0.00 | 55.33 |
| | | | | | | | |
| **40.3 · Travel & Ent - Other** | | | | | | | 0.00 |
| Check | 03/02/2016 | EFT | American Airlines | Baggage check | 25.00 | | 25.00 |
| Check | 03/04/2016 | EFT | Commodity Classic | | 50.00 | | 75.00 |
| Check | 03/05/2016 | EFT | Louisville Airport | Parking | 36.00 | | 111.00 |
| Check | 03/05/2016 | EFT | American Airlines | Baggage check | 25.00 | | 136.00 |
| | | | | | | | |
| Total 40.3 · Travel & Ent - Other | | | | | 136.00 | 0.00 | 136.00 |
| | | | | | | | |
| Total 40.3 · Travel & Ent | | | | | 194.92 | 0.00 | 207.58 |
| | | | | | | | |
| **40 · Miscellaneous - Other** | | | | | | | 87.00 |
| Check | 03/17/2016 | EFT | Citizens National Ba... | transfer DIP | 4,593.01 | | 4,680.01 |
| Check | 03/24/2016 | EFT | Calvary Store | beer | 29.76 | | 4,709.77 |

10:26 PM
04/26/16
Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of March 31, 2016**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 03/26/2016 | EFT | Citizens National Ba... | Withdraw | 120.00 | | 4,829.77 |
| Total 40 · Miscellaneous - Other | | | | | 4,742.77 | 0.00 | 4,829.77 |
| Total 40 · Miscellaneous | | | | | 4,937.69 | 0.00 | 5,063.64 |
| **42 · Farm Rent** | | | | | | | 0.00 |
| **42.1 · Cash Crop Land Rent** | | | | | | | 0.00 |
| Check | 03/17/2016 | 817 | Dowell, Sue | 2015 cash rent in full | 9,000.00 | | 9,000.00 |
| Total 42.1 · Cash Crop Land Rent | | | | | 9,000.00 | 0.00 | 9,000.00 |
| Total 42 · Farm Rent | | | | | 9,000.00 | 0.00 | 9,000.00 |
| **43 · Equipment Repairs** | | | | | | | 1,186.10 |
| **43.2 · Truck Repair** | | | | | | | 0.00 |
| Check | 03/11/2016 | EFT | Car Quest | brakes | 23.51 | | 23.51 |
| Check | 03/24/2016 | EFT | Car Quest | brakes | 45.75 | | 69.26 |
| Total 43.2 · Truck Repair | | | | | 69.26 | 0.00 | 69.26 |
| **43.8 · Grain Bin Repairs** | | | | | | | 25.97 |
| Total 43.8 · Grain Bin Repairs | | | | | | | 25.97 |
| **43 · Equipment Repairs - Other** | | | | | | | 1,160.13 |
| Check | 03/09/2016 | EFT | Norby's | parts | 17.32 | | 1,177.45 |
| Check | 03/10/2016 | EFT | Jacobi Sales | tractor parts | 101.74 | | 1,279.19 |
| Check | 03/16/2016 | EFT | Norby's | parts | 19.37 | | 1,298.56 |
| Check | 03/23/2016 | EFT | By Pass AutoParts | parts | 12.72 | | 1,311.28 |
| Check | 03/23/2016 | EFT | O'reillys | parts | 24.36 | | 1,335.64 |
| Total 43 · Equipment Repairs - Other | | | | | 175.51 | 0.00 | 1,335.64 |
| Total 43 · Equipment Repairs | | | | | 244.77 | 0.00 | 1,430.87 |
| **45 · Fuel & Oil** | | | | | | | 637.15 |
| **45.1 · Diesel Fuel** | | | | | | | 493.51 |
| Check | 03/02/2016 | EFT | Five Star Food Mart | Michael's truck | 50.29 | | 543.80 |
| Check | 03/11/2016 | EFT | Murphy's Oil | Michael | 55.59 | | 599.39 |
| Check | 03/22/2016 | EFT | Murphy's Oil | Michael | 59.07 | | 658.46 |
| Check | 03/22/2016 | EFT | Murphy's Oil | Michael | 7.80 | | 666.26 |
| Total 45.1 · Diesel Fuel | | | | | 172.75 | 0.00 | 666.26 |
| **45.2 · Gasoline** | | | | | | | 143.64 |
| Check | 03/02/2016 | EFT | Five Star Food Mart | Megan | 27.59 | | 171.23 |
| Check | 03/11/2016 | EFT | Five Star Food Mart | Megan | 32.00 | | 203.23 |
| Check | 03/20/2016 | EFT | Five Star Food Mart | Megan | 29.32 | | 232.55 |
| Check | 03/29/2016 | EFT | Murphy's Oil | Megan | 29.91 | | 262.46 |
| Total 45.2 · Gasoline | | | | | 118.82 | 0.00 | 262.46 |
| Total 45 · Fuel & Oil | | | | | 291.57 | 0.00 | 928.72 |
| **51 · Supplies** | | | | | | | 27.39 |
| **51.1 · Small Tools & Supplies** | | | | | | | 0.00 |
| Check | 03/16/2016 | EFT | Lebanon Lumber | parts | 31.21 | | 31.21 |
| Total 51.1 · Small Tools & Supplies | | | | | 31.21 | 0.00 | 31.21 |
| **51 · Supplies - Other** | | | | | | | 27.39 |
| Check | 03/01/2016 | EFT | Norby's | dry oil | 52.16 | | 79.55 |
| Total 51 · Supplies - Other | | | | | 52.16 | 0.00 | 79.55 |
| Total 51 · Supplies | | | | | 83.37 | 0.00 | 110.76 |
| **52 · Professional Fees** | | | | | | | 334.94 |
| **52.1 · Accounting** | | | | | | | 0.00 |
| Check | 03/13/2016 | 813 | JONATHAN SHEP... | 2015 taxes | 300.00 | | 300.00 |
| Total 52.1 · Accounting | | | | | 300.00 | 0.00 | 300.00 |
| **52.5 · Dues and Subscriptions** | | | | | | | 334.94 |
| Check | 03/17/2016 | 816 | Marion County Clerk | Vechicle tags and registrati... | 1,573.66 | | 1,908.60 |
| Check | 03/23/2016 | 828 | Marion County Clerk | taxes and registration | 35.21 | | 1,943.81 |
| Check | 03/28/2016 | 836 | LTFBMG | 2014, 2015 fee's | 1,222.00 | | 3,165.81 |
| Total 52.5 · Dues and Subscriptions | | | | | 2,830.87 | 0.00 | 3,165.81 |
| Total 52 · Professional Fees | | | | | 3,130.87 | 0.00 | 3,465.81 |
| **70 · Contributions** | | | | | | | 0.00 |

10:26 PM
04/26/16
Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of March 31, 2016**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|------:|-------:|--------:|
| Check | 03/05/2016 | 793 | Holy Name Of Mary ... | Tithing | 100.00 | | 100.00 |
| **Total 70 · Contributions** | | | | | 100.00 | 0.00 | 100.00 |
| **72 · Doctors & Hospitals** | | | | | | | 0.00 |
| Check | 03/07/2016 | 794 | Bardstown Dermatol... | Megan's copay | 40.00 | | 40.00 |
| Check | 03/07/2016 | 796 | Lebanon Pediatrics | Andrew's copay | 40.00 | | 80.00 |
| Check | 03/09/2016 | 804 | Lebanon Pediatrics | copay | 40.00 | | 120.00 |
| Check | 03/17/2016 | 818 | Family and Internal ... | Michael | 61.06 | | 181.06 |
| Check | 03/17/2016 | 820 | Spring View Physici... | Megan | 60.00 | | 241.06 |
| Check | 03/22/2016 | 827 | Central Kentucky O... | Michael's exam and glasses | 548.00 | | 789.06 |
| Check | 03/24/2016 | 831 | Spring View Physici... | Megan | 60.00 | | 849.06 |
| Check | 03/25/2016 | 833 | Spring View Physici... | Michael | 60.00 | | 909.06 |
| Check | 03/28/2016 | 837 | Lebanon Pediatrics | Lane | 40.00 | | 949.06 |
| **Total 72 · Doctors & Hospitals** | | | | | 949.06 | 0.00 | 949.06 |
| **73.997 · Health Insurance** | | | | | | | 436.82 |
| Check | 03/01/2016 | | Anthem | Michael, Megan, Addie, La... | 436.82 | | 873.64 |
| **Total 73.997 · Health Insurance** | | | | | 436.82 | 0.00 | 873.64 |
| **73.998 · Life Insurance** | | | | | | | 654.36 |
| Check | 03/01/2016 | | Grange Life Insurance | Megan | 6.78 | | 661.14 |
| Check | 03/21/2016 | EFT | Farm Bureau | Michael, Megan, Addie, La... | 188.60 | | 849.74 |
| Check | 03/21/2016 | EFT | Met Life | Michael | 131.80 | | 981.54 |
| **Total 73.998 · Life Insurance** | | | | | 327.18 | 0.00 | 981.54 |
| **74 · Family Living** | | | | | | | 8,694.44 |
| **74.983 · Pat's Pharmacy** | | | | | | | 45.00 |
| Check | 03/09/2016 | 801 | Pat's Pharmacy | medicine | 44.35 | | 89.35 |
| Check | 03/25/2016 | EFT | Pat's Pharmacy | Medicine | 23.11 | | 112.46 |
| **Total 74.983 · Pat's Pharmacy** | | | | | 67.46 | 0.00 | 112.46 |
| **74.984 · Dentist** | | | | | | | 0.00 |
| Check | 03/24/2016 | 830 | Lebanon Family De... | Michael | 124.20 | | 124.20 |
| **Total 74.984 · Dentist** | | | | | 124.20 | 0.00 | 124.20 |
| **74.985 · Food** | | | | | | | 2,799.63 |
| Check | 03/01/2016 | EFT | Wendy's | Lane's birthday supper | 26.96 | | 2,826.59 |
| Check | 03/04/2016 | EFT | McDonalds | Lunch | 10.58 | | 2,837.17 |
| Check | 03/05/2016 | EFT | Los Mariachis Mexic... | supper | 27.61 | | 2,864.78 |
| Check | 03/06/2016 | EFT | Huddle House | Breakfast | 42.20 | | 2,906.98 |
| Check | 03/06/2016 | EFT | Wal-Mart | groceries | 28.09 | | 2,935.07 |
| Check | 03/07/2016 | EFT | Wal-Mart | groceries | 18.98 | | 2,954.05 |
| Check | 03/09/2016 | 810 | Wal-Mart | groceries | 162.73 | | 3,116.78 |
| Check | 03/10/2016 | EFT | Sams Club | groceries amd household s... | 191.55 | | 3,308.33 |
| Check | 03/11/2016 | 811 | Wal-Mart | groceries | 27.49 | | 3,335.82 |
| Check | 03/14/2016 | 814 | Wal-Mart | groceries | 71.38 | | 3,407.20 |
| Check | 03/15/2016 | EFT | Burger King | lunch | 15.24 | | 3,422.44 |
| Check | 03/15/2016 | EFT | Kroger | groceries | 6.98 | | 3,429.42 |
| Check | 03/17/2016 | 821 | Wal-Mart | groceries | 41.34 | | 3,470.76 |
| Check | 03/17/2016 | EFT | Five Star Food Mart | snack | 4.32 | | 3,475.08 |
| Check | 03/19/2016 | EFT | Kroger | groceries | 61.57 | | 3,536.65 |
| Check | 03/20/2016 | EFT | Ragetti's | Family lunch | 53.25 | | 3,589.90 |
| Check | 03/21/2016 | 826 | Wal-Mart | groceries | 124.87 | | 3,714.77 |
| Check | 03/24/2016 | 829 | Wal-Mart | groceries | 56.90 | | 3,771.67 |
| Check | 03/24/2016 | EFT | Wal-Mart | medicine | 10.19 | | 3,781.86 |
| Check | 03/26/2016 | EFT | Wal-Mart | groceries | 11.92 | | 3,793.78 |
| Check | 03/29/2016 | 838 | Sams Club | groceries and supplies | 357.78 | | 4,151.56 |
| Check | 03/29/2016 | EFT | Cracker Barrel | Breakfast | 27.01 | | 4,178.57 |
| Check | 03/30/2016 | 839 | Wal-Mart | groceries | 119.33 | | 4,297.90 |
| **Total 74.985 · Food** | | | | | 1,498.27 | 0.00 | 4,297.90 |
| **74.986 · Household Operating** | | | | | | | 23.00 |
| Check | 03/09/2016 | 795 | Allens | pest control | 23.00 | | 46.00 |
| **Total 74.986 · Household Operating** | | | | | 23.00 | 0.00 | 46.00 |
| **74.988 · House Repairs** | | | | | | | 204.00 |
| **Total 74.988 · House Repairs** | | | | | | | 204.00 |
| **74.989 · Clothing** | | | | | | | 1,297.01 |
| Check | 03/01/2016 | EFT | Carter's | Boys Pj's | 73.61 | | 1,370.62 |
| Check | 03/09/2016 | EFT | Children's Place | Kids spring/summer | 113.55 | | 1,484.17 |
| Check | 03/10/2016 | EFT | Old Navy | kids spring/summer | 127.42 | | 1,611.59 |
| Check | 03/10/2016 | EFT | Jiffy Shirts | family | 38.11 | | 1,649.70 |
| Check | 03/25/2016 | EFT | Laurie Belle Boutique | Megan | 36.00 | | 1,685.70 |

10:26 PM

04/26/16

Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of March 31, 2016**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 03/25/2016 | EFT | American Eagle | Megan and Addie | 73.45 | | 1,759.15 |
| Check | 03/30/2016 | EFT | That Cute Little Shop | Soccer shirt | 26.50 | | 1,785.65 |
| Check | 03/31/2016 | EFT | Children's Place | Lane and Andrew | 39.06 | | 1,824.71 |
| Check | 03/31/2016 | EFT | Children's Place | Lane and Andrew uniform ... | 101.34 | | 1,926.05 |
| Total 74.989 · Clothing | | | | | 629.04 | 0.00 | 1,926.05 |
| **74.990 · Personal Items** | | | | | | | 1,019.43 |
| Check | 03/04/2016 | EFT | Amazon | Soccer and softball stuff | 70.17 | | 1,089.60 |
| Check | 03/05/2016 | EFT | Born to be Sassy | Gift | 24.99 | | 1,114.59 |
| Check | 03/10/2016 | EFT | Net Flix | movie | 10.29 | | 1,124.88 |
| Check | 03/13/2016 | EFT | Dick's Sporting Good | Lane soccer | 45.35 | | 1,170.23 |
| Check | 03/16/2016 | 815 | Shear Delight | color, cut and product | 110.46 | | 1,280.69 |
| Check | 03/19/2016 | 823 | Shear Delight | Addie haircut | 40.00 | | 1,320.69 |
| Check | 03/21/2016 | EFT | Smart Style | product | 103.04 | | 1,423.73 |
| Check | 03/21/2016 | EFT | Amazon | game | 1.05 | | 1,424.78 |
| Check | 03/23/2016 | EFT | Nail Art | | 50.00 | | 1,474.78 |
| Check | 03/25/2016 | EFT | Amazon | Medical supplies | 25.46 | | 1,500.24 |
| Check | 03/29/2016 | EFT | Amazon | Megan | 51.14 | | 1,551.38 |
| Check | 03/30/2016 | EFT | Wal-Mart | Pictures | 12.66 | | 1,564.04 |
| Total 74.990 · Personal Items | | | | | 544.61 | 0.00 | 1,564.04 |
| **74.991 · Entertainment/Recreation** | | | | | | | 347.83 |
| Check | 03/01/2016 | 790 | Marion County 4H | 4h camp down payment | 50.00 | | 397.83 |
| Check | 03/09/2016 | 809 | Marion County 4H | Addie 4h camp | 140.00 | | 537.83 |
| Check | 03/10/2016 | EFT | Google | game | 0.99 | | 538.82 |
| Check | 03/29/2016 | EFT | Dick's Sporting Good | Addie's softball | 95.38 | | 634.20 |
| Total 74.991 · Entertainment/Recreation | | | | | 286.37 | 0.00 | 634.20 |
| **74.992 · Education/Reading** | | | | | | | 1,480.67 |
| Check | 03/15/2016 | EFT | Private School Aid | fee | 25.00 | | 1,505.67 |
| Total 74.992 · Education/Reading | | | | | 25.00 | 0.00 | 1,505.67 |
| **74.993 · Gifts** | | | | | | | 582.53 |
| Check | 03/01/2016 | EFT | Amazon | Easter | 123.09 | | 705.62 |
| Check | 03/02/2016 | EFT | Wal-Mart | Easter | 96.85 | | 802.47 |
| Check | 03/04/2016 | 792 | Wal-Mart | Easter | 27.98 | | 830.45 |
| Check | 03/11/2016 | EFT | Robin's Embroidery | Easter | 45.58 | | 876.03 |
| Check | 03/17/2016 | EFT | Amazon | Easter | 43.85 | | 919.88 |
| Check | 03/18/2016 | EFT | Amazon | Easter | 18.88 | | 938.76 |
| Check | 03/22/2016 | EFT | Amazon | Easter | 52.82 | | 991.58 |
| Check | 03/24/2016 | 832 | Elizabeth Long | fundraiser | 29.00 | | 1,020.58 |
| Check | 03/27/2016 | EFT | Lokai | Megan | 23.00 | | 1,043.58 |
| Total 74.993 · Gifts | | | | | 461.05 | 0.00 | 1,043.58 |
| **74.994 · Transportation** | | | | | | | 340.70 |
| Total 74.994 · Transportation | | | | | | | 340.70 |
| **74.999 · Lunch Money** | | | | | | | 200.00 |
| Total 74.999 · Lunch Money | | | | | | | 200.00 |
| **74 · Family Living - Other** | | | | | | | 354.64 |
| Total 74 · Family Living - Other | | | | | | | 354.64 |
| Total 74 · Family Living | | | | | 3,659.00 | 0.00 | 12,353.44 |
| **76 · Income Taxes** | | | | | | | 0.00 |
| Deposit | 03/28/2016 | DEP | Citizens National Ba... | Tax Refund 2015 | | 4,889.00 | -4,889.00 |
| Total 76 · Income Taxes | | | | | 0.00 | 4,889.00 | -4,889.00 |
| **TOTAL** | | | | | **73,352.89** | **73,352.89** | **0.00** |

10:54 AM
06/06/16
Cash Basis

# Buckman Family Farms
## Profit & Loss
### April 2016

|  | Apr 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 01 · Crop Sales | |
| 01.020 · Yellow Corn Sales | 36,567.28 |
| **Total 01 · Crop Sales** | 36,567.28 |
| 11 · Custom Work Income | |
| 11.1 · Mach/Equip Rental | 3,180.00 |
| **Total 11 · Custom Work Income** | 3,180.00 |
| **Total Income** | 39,747.28 |
| **Gross Profit** | 39,747.28 |
| **Expense** | |
| 34 · Payroll Expenses | |
| 54 · Employee Benefits | |
| 54.985 · Food | 117.81 |
| **Total 54 · Employee Benefits** | 117.81 |
| **Total 34 · Payroll Expenses** | 117.81 |
| 38 · Utilities | |
| 38.1 · Electricity | 212.62 |
| 38.3 · Cell Phones | 151.82 |
| 38.6 · Internet | 227.41 |
| **Total 38 · Utilities** | 591.85 |
| 40 · Miscellaneous | |
| 40.3 · Travel & Ent | |
| 40.33 · Meals | 147.03 |
| 40.34 · Travel | 97.90 |
| **Total 40.3 · Travel & Ent** | 244.93 |
| 40 · Miscellaneous - Other | 248.90 |
| **Total 40 · Miscellaneous** | 493.83 |
| 42 · Farm Rent | |
| 42.1 · Cash Crop Land Rent | 3,300.00 |
| **Total 42 · Farm Rent** | 3,300.00 |
| 43 · Equipment Repairs | |
| 43.1 · Tractor Repair | 82.15 |
| 43.2 · Truck Repair | 183.34 |
| 43.3 · Other Equip Repairs | 21.49 |
| 43 · Equipment Repairs - Other | 611.97 |
| **Total 43 · Equipment Repairs** | 898.95 |
| 45 · Fuel & Oil | |
| 45.1 · Diesel Fuel | 542.20 |
| 45.2 · Gasoline | 130.06 |
| **Total 45 · Fuel & Oil** | 672.26 |
| 51 · Supplies | 26.98 |
| **Total Expense** | 6,101.68 |
| **Net Ordinary Income** | 33,645.60 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 72 · Doctors & Hospitals | 823.37 |
| 73.997 · Health Insurance | 436.82 |
| 73.998 · Life Insurance | 327.18 |

10:54 AM

06/06/16

Cash Basis

# Buckman Family Farms
## Profit & Loss
### April 2016

| | Apr 16 |
|---|---|
| **74 · Family Living** | |
| 74.983 · Pat's Pharmacy | 15.00 |
| 74.985 · Food | 1,417.12 |
| 74.986 · Household Operating | 68.87 |
| 74.989 · Clothing | 556.88 |
| 74.990 · Personal Items | 408.77 |
| 74.991 · Entertainment/Recreation | 25.01 |
| 74.992 · Education/Reading | 433.34 |
| 74.993 · Gifts | 403.73 |
| 74 · Family Living - Other | 160.53 |
| **Total 74 · Family Living** | 3,489.25 |
| **Total Other Expense** | 5,076.62 |
| **Net Other Income** | -5,076.62 |
| **Net Income** | 28,568.98 |

10:53 AM

06/06/16

Cash Basis

## Buckman Family Farms
## General Ledger
### As of April 30, 2016

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **96 · Bank Accounts** | | | | | | | 21,986.69 |
| **96.2 · Citizens Ch 12 DIP** | | | | | | | 21,031.76 |
| Check | 04/01/2016 | | Anthem | Michael, Megan, Addie, Lane and... | | 436.82 | 20,594.94 |
| Check | 04/01/2016 | | Grange Life Insurance | Megan | | 6.78 | 20,588.16 |
| Check | 04/01/2016 | 841 | Animal Shelter | Cats for the shop | | 120.00 | 20,468.16 |
| Check | 04/01/2016 | EFT | Los Mariachis Mexican Food | lunch | | 31.65 | 20,436.51 |
| Check | 04/01/2016 | EFT | Norby's | Talc | | 21.49 | 20,415.02 |
| Check | 04/01/2016 | EFT | Missy's Out of The Way Cafe | Supper | | 80.00 | 20,335.02 |
| Check | 04/02/2016 | 842 | Citizens National Bank | cash | | 80.00 | 20,255.02 |
| Check | 04/02/2016 | 843 | Kroger | groceries | | 65.38 | 20,189.64 |
| Check | 04/02/2016 | EFT | Hardee's | lunch | | 10.58 | 20,179.06 |
| Check | 04/02/2016 | EFT | Kroger | Michael's truck | | 52.04 | 20,127.02 |
| Check | 04/02/2016 | EFT | Domino's Pizza | supper | | 43.09 | 20,083.93 |
| Check | 04/04/2016 | EFT | El Nopal | lunch with the kids | | 46.77 | 20,037.16 |
| Check | 04/04/2016 | EFT | Speedway | Megan | | 20.96 | 20,016.20 |
| Check | 04/04/2016 | EFT | Amazon | App | | 3.17 | 20,013.03 |
| Check | 04/04/2016 | EFT | Amazon | game | | 1.05 | 20,011.98 |
| Check | 04/04/2016 | EFT | Southern Fried Chic | Megan | | 41.84 | 19,970.14 |
| Check | 04/05/2016 | EFT | Kohl's | Addie and megan | | 113.37 | 19,856.77 |
| Check | 04/05/2016 | EFT | Target | Lane | | 20.13 | 19,836.64 |
| Check | 04/05/2016 | EFT | Amazon | Lane | | 37.09 | 19,799.55 |
| Check | 04/05/2016 | EFT | United States Post Office | mailed the monitor for planter | | 8.30 | 19,791.25 |
| Check | 04/05/2016 | EFT | Google | game | | 0.99 | 19,790.26 |
| Check | 04/06/2016 | 844 | Shear Delight | Hair | | 15.00 | 19,775.26 |
| Check | 04/06/2016 | EFT | Pearls by Laurel | Mother's Day Gift | | 151.65 | 19,623.61 |
| Check | 04/06/2016 | EFT | Wal-Mart | Office supplies | | 45.87 | 19,577.74 |
| Check | 04/06/2016 | 845 | Allens | pest control | | 23.00 | 19,554.74 |
| Check | 04/06/2016 | 846 | PNC Bank | Michael's truck | | 863.14 | 18,691.60 |
| Check | 04/06/2016 | 847 | Huntington Bank | Megan's car | | 680.45 | 18,011.15 |
| Check | 04/06/2016 | 848 | Pat's Pharmacy | medicine | | 15.00 | 17,996.15 |
| Check | 04/06/2016 | 849 | Smart Tuition | kids tuition | | 433.34 | 17,562.81 |
| Check | 04/06/2016 | 850 | Bluegrass Celular | cell phones | | 151.82 | 17,410.99 |
| Check | 04/06/2016 | EFT | ETSY | First Communion Gift | | 72.95 | 17,338.04 |
| Check | 04/06/2016 | EFT | ETSY | First Communion Gift | | 19.50 | 17,318.54 |
| Check | 04/06/2016 | EFT | Haband | Shoes | | 28.38 | 17,290.16 |
| Check | 04/06/2016 | EFT | Kmart | Shoes | | 33.02 | 17,257.14 |
| Check | 04/07/2016 | EFT | Norby's | bolts | | 9.38 | 17,247.76 |
| Check | 04/07/2016 | EFT | Car Quest | Oil Filter | | 79.46 | 17,168.30 |
| Check | 04/07/2016 | EFT | Arnold's Feed and Seed | Oil | | 103.88 | 17,064.42 |
| Check | 04/07/2016 | EFT | John Deere Limestone | Filter | | 21.35 | 17,043.07 |
| Check | 04/07/2016 | 851 | Wal-Mart | groceries | | 97.84 | 16,945.23 |
| Check | 04/07/2016 | EFT | Norby's | Nuts and bolts | | 6.24 | 16,938.99 |
| Check | 04/08/2016 | EFT | Five Star Food Mart | Megan | | 29.13 | 16,909.86 |
| Check | 04/08/2016 | EFT | Amazon | Lane's First Communion Banner | | 20.14 | 16,889.72 |
| Deposit | 04/09/2016 | DEP | Citizens National Bank | Grain Vac Rent | 1,980.00 | | 18,869.72 |
| Check | 04/09/2016 | EFT | Amazon | Andrew's truck | | 20.17 | 18,849.55 |
| Check | 04/09/2016 | EFT | It Works | Megan | | 28.57 | 18,820.98 |
| Check | 04/10/2016 | EFT | Choose Hope | Megan | | 33.45 | 18,787.53 |
| Check | 04/10/2016 | EFT | Parkette | Lunch | | 27.10 | 18,760.43 |
| Check | 04/10/2016 | EFT | Net Flix | Movie | | 10.29 | 18,750.14 |
| Check | 04/11/2016 | EFT | Lokai | Megan | | 23.00 | 18,727.14 |
| Check | 04/11/2016 | EFT | Hardee's | Breakfast | | 5.61 | 18,721.53 |
| Check | 04/11/2016 | EFT | Patio Cafe | lunch | | 9.40 | 18,712.13 |
| Check | 04/11/2016 | EFT | Speedway | Megan | | 19.00 | 18,693.13 |
| Check | 04/12/2016 | 852 | Inter County RECC | grain bins | | 29.69 | 18,663.44 |
| Check | 04/12/2016 | 853 | Inter County RECC | home | | 182.93 | 18,480.51 |
| Check | 04/12/2016 | EFT | Texas Roadhouse | Supper | | 34.65 | 18,445.86 |
| Check | 04/12/2016 | EFT | Chili's | lunch | | 34.88 | 18,410.98 |
| Check | 04/13/2016 | 854 | Wal-Mart | groceries | | 146.96 | 18,264.02 |
| Check | 04/13/2016 | EFT | Pink Coconut | Megan | | 60.95 | 18,203.07 |
| Check | 04/13/2016 | EFT | United States Post Office | Mailed monitor for sprayer | | 10.60 | 18,192.47 |
| Check | 04/14/2016 | EFT | Five Star Food Mart | Megan | | 31.95 | 18,160.52 |
| Check | 04/14/2016 | 855 | Hair Zone | Boys haircuts (3) | | 36.00 | 18,124.52 |
| Check | 04/14/2016 | EFT | Arby's | lunch | | 7.34 | 18,117.18 |
| Check | 04/14/2016 | EFT | Murphy's Oil | Equipment | | 200.00 | 17,917.18 |
| Check | 04/14/2016 | EFT | Murphy's Oil | Equipment | | 14.00 | 17,903.18 |
| Check | 04/14/2016 | EFT | Amazon | Michael | | 97.46 | 17,805.72 |
| Check | 04/15/2016 | EFT | Lemon Drop | Mother's Day | | 27.94 | 17,777.78 |
| Check | 04/15/2016 | EFT | McDonalds | lunch | | 13.90 | 17,763.88 |
| Check | 04/15/2016 | EFT | Five Star Food Mart | snack | | 7.47 | 17,756.41 |
| Check | 04/15/2016 | EFT | Amazon | game | | 3.17 | 17,753.24 |
| Check | 04/15/2016 | EFT | Amazon | game | | 3.17 | 17,750.07 |
| Check | 04/15/2016 | EFT | Amazon | game | | 3.17 | 17,746.90 |
| Check | 04/16/2016 | EFT | Wal-Mart | groceries and cash | | 75.29 | 17,671.61 |
| Check | 04/16/2016 | EFT | Wendy's | lunch | | 16.34 | 17,655.27 |
| Check | 04/17/2016 | 856 | Little Four | cash | | 100.00 | 17,555.27 |
| Check | 04/18/2016 | EFT | Los Mariachis Mexican Food | Supper | | 54.98 | 17,500.29 |
| Check | 04/18/2016 | 857 | Wal-Mart | groceries | | 181.97 | 17,318.32 |
| Check | 04/19/2016 | EFT | Wal-Mart | groceries | | 56.66 | 17,261.66 |
| Check | 04/20/2016 | EFT | Lawson Tractor | repairs | | 82.15 | 17,179.51 |
| Check | 04/21/2016 | EFT | Farm Bureau | Michael, Megan, Addie, Lane and... | | 188.60 | 16,990.91 |
| Check | 04/21/2016 | EFT | Mel Life | Michael | | 131.80 | 16,859.11 |
| Check | 04/21/2016 | EFT | Skyline Chili | Lunch | | 23.47 | 16,835.64 |
| Check | 04/21/2016 | EFT | McDonalds | Supper | | 8.96 | 16,826.68 |
| Check | 04/21/2016 | EFT | Staxx BBQ | Food | | 21.01 | 16,805.67 |
| Check | 04/21/2016 | EFT | Amazon | Michael | | 99.33 | 16,706.34 |
| Check | 04/21/2016 | EFT | Five Star Food Mart | Snacks | | 7.79 | 16,698.55 |
| Check | 04/22/2016 | EFT | Southern Fried Chic | Megan | | 31.84 | 16,666.71 |
| Check | 04/22/2016 | EFT | McDonalds | lunch | | 12.39 | 16,654.32 |
| Check | 04/22/2016 | EFT | Murphy's Oil | Michael | | 99.79 | 16,554.53 |

10:53 AM

06/06/16

Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of April 30, 2016**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 04/22/2016 | EFT | Pizza Hut | Supper | | 27.11 | 16,527.42 |
| Check | 04/22/2016 | EFT | Murphy's Oil | Equipment | | 54.12 | 16,473.30 |
| Check | 04/22/2016 | EFT | Amazon | | | 20.36 | 16,452.94 |
| Check | 04/23/2016 | EFT | Cracker Barrel | breakfast | | 49.39 | 16,403.55 |
| Check | 04/23/2016 | EFT | Wendy's | lunch | | 17.09 | 16,386.46 |
| Check | 04/23/2016 | EFT | Ramada | hotel | | 97.90 | 16,288.56 |
| Check | 04/24/2016 | 858 | Wal-Mart | groceries | | 159.52 | 16,129.04 |
| Check | 04/24/2016 | EFT | Los Mariachis Mexican Food | lunch | | 38.67 | 16,090.37 |
| Check | 04/25/2016 | 859 | Lebanon Pediatrics | Addie | | 40.00 | 16,050.37 |
| Check | 04/25/2016 | 860 | Insource | replaced screen and cable | | 575.00 | 15,475.37 |
| Check | 04/25/2016 | 861 | Spring View Hospital | Michael | | 692.37 | 14,783.00 |
| Check | 04/25/2016 | 862 | Spring View Physicians | Megan | | 91.00 | 14,692.00 |
| Check | 04/25/2016 | 863 | BAC | House and fee | | 1,193.71 | 13,498.29 |
| Check | 04/25/2016 | 864 | Windstream | internet, phone and Dish | | 227.41 | 13,270.88 |
| Check | 04/25/2016 | EFT | Murphy's Oil | Megan | | 29.02 | 13,241.86 |
| Check | 04/25/2016 | EFT | Amazon | Addie | | 10.12 | 13,231.74 |
| Check | 04/26/2016 | EFT | Kroger | Michael | | 61.22 | 13,170.52 |
| Check | 04/26/2016 | EFT | Kroger | Michael | | 61.03 | 13,109.49 |
| Deposit | 04/27/2016 | | | Deposit | 36,567.28 | | 49,676.77 |
| Deposit | 04/27/2016 | | | Deposit | 1,200.00 | | 50,876.77 |
| Check | 04/27/2016 | 865 | Farm Credit Services | 2015 crop procedes | | 36,567.28 | 14,309.49 |
| Check | 04/27/2016 | 866 | Trena Spalding | Lane's First Communion Picture | | 30.00 | 14,279.49 |
| Check | 04/27/2016 | EFT | Amazon | kids | | 38.15 | 14,241.34 |
| Check | 04/28/2016 | 867 | Kroger | groceries | | 145.86 | 14,095.48 |
| Check | 04/28/2016 | EFT | Norby's | Food for shop cats | | 26.98 | 14,068.50 |
| Check | 04/28/2016 | EFT | LaFuenta | lunch | | 20.45 | 14,048.05 |
| Check | 04/28/2016 | EFT | Wendy's | lunch | | 15.70 | 14,032.35 |
| Check | 04/28/2016 | EFT | Amazon | Addie | | 11.76 | 14,020.59 |
| Check | 04/29/2016 | 868 | Shear Delight | Megan hair | | 66.20 | 13,954.39 |
| Check | 04/29/2016 | EFT | McDonalds | lunch | | 15.50 | 13,938.89 |
| Check | 04/29/2016 | EFT | Amazon | Megan | | 18.00 | 13,920.89 |
| Check | 04/29/2016 | 869 | Wal-Mart | groceries | | 38.69 | 13,882.20 |
| Check | 04/29/2016 | EFT | Smart Style | hair product | | 94.86 | 13,787.34 |
| Check | 04/29/2016 | EFT | Ragetti's | Supper | | 32.50 | 13,754.84 |
| Check | 04/29/2016 | 875 | Rakes, Bertha | cash rent | | 3,300.00 | 10,454.84 |
| Check | 04/30/2016 | 870 | Citizens National Bank | Cash | | 150.00 | 10,304.84 |
| Check | 04/30/2016 | EFT | Jiffy Shirts | Addie | | 8.68 | 10,296.16 |
| | | | Total 96.2 · Citizens Ch 12 DIP | | 39,747.28 | 50,482.88 | 10,296.16 |
| | | | **96.3 · Peoples Bank** | | | | 954.93 |
| | | | Total 96.3 · Peoples Bank | | | | 954.93 |
| | | | Total 96 · Bank Accounts | | 39,747.28 | 50,482.88 | 11,251.09 |
| | | | **701 · Undeposited Funds** | | | | 0.00 |
| Sales Receipt | 04/25/2016 | 13 | R &B Trucking | | 36,567.28 | | 36,567.28 |
| Deposit | 04/27/2016 | 4444 | R &B Trucking | Deposit | | 36,567.28 | 0.00 |
| | | | Total 701 · Undeposited Funds | | 36,567.28 | 36,567.28 | 0.00 |
| | | | **55 · Machine & Equipment** | | | | 7,312.70 |
| | | | **55.1 · Mach & Equip - Cost** | | | | 7,312.70 |
| | | | Total 55.1 · Mach & Equip - Cost | | | | 7,312.70 |
| | | | Total 55 · Machine & Equipment | | | | 7,312.70 |
| | | | **Cabela's Club Visa** | | | | 7,728.44 |
| | | | Total Cabela's Club Visa | | | | 7,728.44 |
| | | | **803 · Farm Bureau Bank** | | | | 1,878.19 |
| | | | Total 803 · Farm Bureau Bank | | | | 1,878.19 |
| | | | **801 · Operating Loans** | | | | -226,019.56 |
| | | | **801.2 · Farm Credit Services** | | | | -30,908.00 |
| Check | 04/27/2016 | 865 | Farm Credit Services | 2015 crop procedes | 36,567.28 | | 5,659.28 |
| | | | Total 801.2 · Farm Credit Services | | 36,567.28 | 0.00 | 5,659.28 |
| | | | **801.5 · Farm Credit Opperating 1** | | | | -195,111.56 |
| | | | Total 801.5 · Farm Credit Opperating 1 | | | | -195,111.56 |
| | | | Total 801 · Operating Loans | | 36,567.28 | 0.00 | -189,452.28 |
| | | | **841 · Equipment Loans** | | | | 5,443.60 |
| | | | **841.5 · Huntington Bank** | | | | 3,402.25 |
| Check | 04/06/2016 | 847 | Huntington Bank | Megan's car | 680.45 | | 4,082.70 |
| | | | Total 841.5 · Huntington Bank | | 680.45 | 0.00 | 4,082.70 |
| | | | **841 · Equipment Loans - Other** | | | | 2,041.35 |
| | | | Total 841 · Equipment Loans - Other | | | | 2,041.35 |
| | | | Total 841 · Equipment Loans | | 680.45 | 0.00 | 6,124.05 |
| | | | **841.2 · PNC** | | | | 12,083.96 |
| Check | 04/06/2016 | 846 | PNC Bank | Michael's truck | 863.14 | | 12,947.10 |
| | | | Total 841.2 · PNC | | 863.14 | 0.00 | 12,947.10 |
| | | | **841.3 · Sheffield Financial** | | | | 1,902.00 |
| | | | Total 841.3 · Sheffield Financial | | | | 1,902.00 |
| | | | **841.4 · TCF Equipment Finance** | | | | 9,330.62 |

10:53 AM
06/06/16
Cash Basis

# Buckman Family Farms
## General Ledger
### As of April 30, 2016

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Total 841.4 · TCF Equipment Finance | | | | | | | 9,330.62 |
| **871 · Real Estate Loans** | | | | | | | -116,842.41 |
| **871.1 · BAC Home Loan** | | | | | | | -125,787.41 |
| Check | 04/25/2016 | 863 | BAC | House and fee | 1,193.71 | | -124,593.70 |
| Total 871.1 · BAC Home Loan | | | | | 1,193.71 | 0.00 | -124,593.70 |
| **872 · Farm Credit Services** | | | | | | | 8,945.00 |
| Total 872 · Farm Credit Services | | | | | | | 8,945.00 |
| Total 871 · Real Estate Loans | | | | | 1,193.71 | 0.00 | -115,648.70 |
| **3000 · Opening Bal Equity** | | | | | | | 323,584.08 |
| Total 3000 · Opening Bal Equity | | | | | | | 323,584.08 |
| **3900 · Retained Earnings** | | | | | | | -33,004.55 |
| Total 3900 · Retained Earnings | | | | | | | -33,004.55 |
| **01 · Crop Sales** | | | | | | | -43,272.00 |
| **01.020 · Yellow Corn Sales** | | | | | | | -35,503.91 |
| Sales Receipt | 04/25/2016 | 13 | R &B Trucking | | | 36,567.28 | -72,071.19 |
| Total 01.020 · Yellow Corn Sales | | | | | 0.00 | 36,567.28 | -72,071.19 |
| **01.030 · Soybean Sales** | | | | | | | -7,768.09 |
| Total 01.030 · Soybean Sales | | | | | | | -7,768.09 |
| Total 01 · Crop Sales | | | | | 0.00 | 36,567.28 | -79,839.28 |
| **11 · Custom Work Income** | | | | | | | -685.00 |
| **11.1 · Mach/Equip Rental** | | | | | | | 0.00 |
| Deposit | 04/09/2016 | DEP | Citizens National Bank | Grain Vac Rent | | 1,980.00 | -1,980.00 |
| Deposit | 04/27/2016 | | Scott Smith | Grain Vac Rent, 10,000 bushels a... | | 1,200.00 | -3,180.00 |
| Total 11.1 · Mach/Equip Rental | | | | | 0.00 | 3,180.00 | -3,180.00 |
| **11 · Custom Work Income - Other** | | | | | | | -685.00 |
| Total 11 · Custom Work Income - Other | | | | | | | -685.00 |
| Total 11 · Custom Work Income | | | | | 0.00 | 3,180.00 | -3,865.00 |
| **21 · Crop Insurance** | | | | | | | -41,443.70 |
| Total 21 · Crop Insurance | | | | | | | -41,443.70 |
| **33 · Interest Expense** | | | | | | | 32,204.08 |
| **33.2 · Operating Loan Interest** | | | | | | | 32,132.64 |
| Total 33.2 · Operating Loan Interest | | | | | | | 32,132.64 |
| **33 · Interest Expense - Other** | | | | | | | 71.44 |
| Total 33 · Interest Expense - Other | | | | | | | 71.44 |
| Total 33 · Interest Expense | | | | | | | 32,204.08 |
| **34 · Payroll Expenses** | | | | | | | 663.70 |
| **54 · Employee Benefits** | | | | | | | 663.70 |
| **54.985 · Food** | | | | | | | 663.70 |
| Check | 04/02/2016 | EFT | Hardee's | lunch | 10.58 | | 674.28 |
| Check | 04/11/2016 | EFT | Hardee's | Breakfast | 5.61 | | 679.89 |
| Check | 04/14/2016 | EFT | Arby's | lunch | 7.34 | | 687.23 |
| Check | 04/15/2016 | EFT | McDonalds | lunch | 13.90 | | 701.13 |
| Check | 04/16/2016 | EFT | Wendy's | lunch | 16.34 | | 717.47 |
| Check | 04/22/2016 | EFT | McDonalds | lunch | 12.39 | | 729.86 |
| Check | 04/28/2016 | EFT | LaFuenta | lunch | 20.45 | | 750.31 |
| Check | 04/28/2016 | EFT | Wendy's | lunch | 15.70 | | 766.01 |
| Check | 04/29/2016 | EFT | McDonalds | lunch | 15.50 | | 781.51 |
| Total 54.985 · Food | | | | | 117.81 | 0.00 | 781.51 |
| Total 54 · Employee Benefits | | | | | 117.81 | 0.00 | 781.51 |
| Total 34 · Payroll Expenses | | | | | 117.81 | 0.00 | 781.51 |
| **38 · Utilities** | | | | | | | 5,130.40 |
| **38.1 · Electricity** | | | | | | | 3,189.04 |
| Check | 04/12/2016 | 852 | Inter County RECC | grain bins | 29.69 | | 3,218.73 |
| Check | 04/12/2016 | 853 | Inter County RECC | home | 182.93 | | 3,401.66 |
| Total 38.1 · Electricity | | | | | 212.62 | 0.00 | 3,401.66 |
| **38.2 · Telephone** | | | | | | | 227.40 |
| Total 38.2 · Telephone | | | | | | | 227.40 |
| **38.3 · Cell Phones** | | | | | | | 480.60 |
| Check | 04/06/2016 | 850 | Bluegrass Celular | cell phones | 151.82 | | 632.42 |
| Total 38.3 · Cell Phones | | | | | 151.82 | 0.00 | 632.42 |
| **38.4 · Water** | | | | | | | 274.39 |
| Total 38.4 · Water | | | | | | | 274.39 |
| **38.5 · Gas** | | | | | | | 520.63 |
| Total 38.5 · Gas | | | | | | | 520.63 |
| **38.6 · Internet** | | | | | | | 0.00 |

10:53 AM
06/06/16
Cash Basis

**Buckman Family Farms**
**General Ledger**
As of April 30, 2016

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 04/25/2016 | 864 | Windstream | internet, phone and Dish | 227.41 | | 227.41 |
| Total 38.6 · Internet | | | | | 227.41 | 0.00 | 227.41 |
| **38 · Utilities - Other** | | | | | | | 438.34 |
| Total 38 · Utilities - Other | | | | | | | 438.34 |
| Total 38 · Utilities | | | | | 591.85 | 0.00 | 5,722.25 |
| 39 · Insurance | | | | | | | 1,650.28 |
| **40 · Miscellaneous** | | | | | | | 174.64 |
| **40.2 · Office Supplies** | | | | | | | 26.29 |
| Total 40.2 · Office Supplies | | | | | | | 26.29 |
| **40.3 · Travel & Ent** | | | | | | | 207.58 |
| **40.33 · Meals** | | | | | | | 16.25 |
| Check | 04/21/2016 | EFT | Skyline Chili | Lunch | 23.47 | | 39.72 |
| Check | 04/21/2016 | EFT | McDonalds | Supper | 8.96 | | 48.68 |
| Check | 04/21/2016 | EFT | Staxx BBQ | Food | 21.01 | | 69.69 |
| Check | 04/22/2016 | EFT | Pizza Hut | Supper | 27.11 | | 96.80 |
| Check | 04/23/2016 | EFT | Cracker Barrel | breakfast | 49.39 | | 146.19 |
| Check | 04/23/2016 | EFT | Wendy's | lunch | 17.09 | | 163.28 |
| Total 40.33 · Meals | | | | | 147.03 | 0.00 | 163.28 |
| **40.34 · Travel** | | | | | | | 55.33 |
| Check | 04/23/2016 | EFT | Ramada | hotel | 97.90 | | 153.23 |
| Total 40.34 · Travel | | | | | 97.90 | 0.00 | 153.23 |
| **40.3 · Travel & Ent - Other** | | | | | | | 136.00 |
| Total 40.3 · Travel & Ent - Other | | | | | | | 136.00 |
| Total 40.3 · Travel & Ent | | | | | 244.93 | 0.00 | 452.51 |
| **40 · Miscellaneous - Other** | | | | | | | -59.23 |
| Check | 04/02/2016 | 842 | Citizens National Bank | cash | 80.00 | | 20.77 |
| Check | 04/05/2016 | EFT | United States Post Office | mailed the monitor for planter | 8.30 | | 29.07 |
| Check | 04/13/2016 | EFT | United States Post Office | Mailed monitor for sprayer | 10.60 | | 39.67 |
| Check | 04/30/2016 | 870 | Citizens National Bank | Cash | 150.00 | | 189.67 |
| Total 40 · Miscellaneous - Other | | | | | 248.90 | 0.00 | 189.67 |
| Total 40 · Miscellaneous | | | | | 493.83 | 0.00 | 668.47 |
| **42 · Farm Rent** | | | | | | | 9,000.00 |
| **42.1 · Cash Crop Land Rent** | | | | | | | 9,000.00 |
| Check | 04/29/2016 | 875 | Rakes, Bertha | cash rent | 3,300.00 | | 12,300.00 |
| Total 42.1 · Cash Crop Land Rent | | | | | 3,300.00 | 0.00 | 12,300.00 |
| Total 42 · Farm Rent | | | | | 3,300.00 | 0.00 | 12,300.00 |
| **43 · Equipment Repairs** | | | | | | | 1,430.87 |
| **43.1 · Tractor Repair** | | | | | | | 0.00 |
| Check | 04/20/2016 | EFT | Lawson Tractor | repairs | 82.15 | | 82.15 |
| Total 43.1 · Tractor Repair | | | | | 82.15 | 0.00 | 82.15 |
| **43.2 · Truck Repair** | | | | | | | 69.26 |
| Check | 04/07/2016 | EFT | Car Quest | Oil Filter | 79.46 | | 148.72 |
| Check | 04/07/2016 | EFT | Arnold's Feed and Seed | Oil | 103.88 | | 252.60 |
| Total 43.2 · Truck Repair | | | | | 183.34 | 0.00 | 252.60 |
| **43.3 · Other Equip Repairs** | | | | | | | 0.00 |
| Check | 04/01/2016 | EFT | Norby's | Talc | 21.49 | | 21.49 |
| Total 43.3 · Other Equip Repairs | | | | | 21.49 | 0.00 | 21.49 |
| **43.8 · Grain Bin Repairs** | | | | | | | 25.97 |
| Total 43.8 · Grain Bin Repairs | | | | | | | 25.97 |
| **43 · Equipment Repairs - Other** | | | | | | | 1,335.64 |
| Check | 04/07/2016 | EFT | Norby's | bolts | 9.38 | | 1,345.02 |
| Check | 04/07/2016 | EFT | John Deere Limestone | Filter | 21.35 | | 1,366.37 |
| Check | 04/07/2016 | EFT | Norby's | Nuts and bolts | 6.24 | | 1,372.61 |
| Check | 04/25/2016 | 860 | Insource | replaced screen and cable | 575.00 | | 1,947.61 |
| Total 43 · Equipment Repairs - Other | | | | | 611.97 | 0.00 | 1,947.61 |
| Total 43 · Equipment Repairs | | | | | 898.95 | 0.00 | 2,329.82 |
| **45 · Fuel & Oil** | | | | | | | 928.72 |
| **45.1 · Diesel Fuel** | | | | | | | 666.26 |
| Check | 04/02/2016 | EFT | Kroger | Michael's truck | 52.04 | | 718.30 |
| Check | 04/14/2016 | EFT | Murphy's Oil | Equipment | 200.00 | | 918.30 |
| Check | 04/14/2016 | EFT | Murphy's Oil | Equipment | 14.00 | | 932.30 |
| Check | 04/22/2016 | EFT | Murphy's Oil | Michael | 99.79 | | 1,032.09 |
| Check | 04/22/2016 | EFT | Murphy's Oil | Equipment | 54.12 | | 1,086.21 |
| Check | 04/26/2016 | EFT | Kroger | Michael | 61.22 | | 1,147.43 |
| Check | 04/26/2016 | EFT | Kroger | Michael | 61.03 | | 1,208.46 |
| Total 45.1 · Diesel Fuel | | | | | 542.20 | 0.00 | 1,208.46 |

10:53 AM

06/06/16

Cash Basis

**Buckman Family Farms**
**General Ledger**
As of April 30, 2016

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **45.2 · Gasoline** | | | | | | | 262.46 |
| Check | 04/04/2016 | EFT | Speedway | Megan | 20.96 | | 283.42 |
| Check | 04/08/2016 | EFT | Five Star Food Mart | Megan | 29.13 | | 312.55 |
| Check | 04/11/2016 | EFT | Speedway | Megan | 19.00 | | 331.55 |
| Check | 04/14/2016 | EFT | Five Star Food Mart | Megan | 31.95 | | 363.50 |
| Check | 04/25/2016 | EFT | Murphy's Oil | Megan | 29.02 | | 392.52 |
| Total 45.2 · Gasoline | | | | | 130.06 | 0.00 | 392.52 |
| Total 45 · Fuel & Oil | | | | | 672.26 | 0.00 | 1,600.98 |
| **51 · Supplies** | | | | | | | 110.76 |
| **51.1 · Small Tools & Supplies** | | | | | | | 31.21 |
| Total 51.1 · Small Tools & Supplies | | | | | | | 31.21 |
| **51 · Supplies - Other** | | | | | | | 79.55 |
| Check | 04/28/2016 | EFT | Norby's | Food for shop cats | 26.98 | | 106.53 |
| Total 51 · Supplies - Other | | | | | 26.98 | 0.00 | 106.53 |
| Total 51 · Supplies | | | | | 26.98 | 0.00 | 137.74 |
| **52 · Professional Fees** | | | | | | | 3,465.81 |
| **52.1 · Accounting** | | | | | | | 300.00 |
| Total 52.1 · Accounting | | | | | | | 300.00 |
| **52.5 · Dues and Subscriptions** | | | | | | | 3,165.81 |
| Total 52.5 · Dues and Subscriptions | | | | | | | 3,165.81 |
| Total 52 · Professional Fees | | | | | | | 3,465.81 |
| **70 · Contributions** | | | | | | | 100.00 |
| Total 70 · Contributions | | | | | | | 100.00 |
| **72 · Doctors & Hospitals** | | | | | | | 949.06 |
| Check | 04/25/2016 | 859 | Lebanon Pediatrics | Addie | 40.00 | | 989.06 |
| Check | 04/25/2016 | 861 | Spring View Hospital | Michael | 692.37 | | 1,681.43 |
| Check | 04/25/2016 | 862 | Spring View Physicians | Megan | 91.00 | | 1,772.43 |
| Total 72 · Doctors & Hospitals | | | | | 823.37 | 0.00 | 1,772.43 |
| **73.997 · Health Insurance** | | | | | | | 873.64 |
| Check | 04/01/2016 | | Anthem | Michael, Megan, Addie, Lane and... | 436.82 | | 1,310.46 |
| Total 73.997 · Health Insurance | | | | | 436.82 | 0.00 | 1,310.46 |
| **73.998 · Life Insurance** | | | | | | | 981.54 |
| Check | 04/01/2016 | EFT | Grange Life Insurance | Megan | 6.78 | | 988.32 |
| Check | 04/21/2016 | EFT | Farm Bureau | Michael, Megan, Addie, Lane and... | 188.60 | | 1,176.92 |
| Check | 04/21/2016 | EFT | Met Life | Michael | 131.80 | | 1,308.72 |
| Total 73.998 · Life Insurance | | | | | 327.18 | 0.00 | 1,308.72 |
| **74 · Family Living** | | | | | | | 12,353.44 |
| **74.983 · Pat's Pharmacy** | | | | | | | 112.46 |
| Check | 04/06/2016 | 848 | Pat's Pharmacy | medicine | 15.00 | | 127.46 |
| Total 74.983 · Pat's Pharmacy | | | | | 15.00 | 0.00 | 127.46 |
| **74.984 · Dentist** | | | | | | | 124.20 |
| Total 74.984 · Dentist | | | | | | | 124.20 |
| **74.985 · Food** | | | | | | | 4,297.90 |
| Check | 04/01/2016 | EFT | Los Mariachis Mexican Food | lunch | 31.65 | | 4,329.55 |
| Check | 04/01/2016 | EFT | Missy's Out of The Way Cafe | Supper | 80.00 | | 4,409.55 |
| Check | 04/02/2016 | 843 | Kroger | groceries | 65.38 | | 4,474.93 |
| Check | 04/02/2016 | EFT | Domino's Pizza | supper | 43.09 | | 4,518.02 |
| Check | 04/04/2016 | EFT | El Nopal | lunch with the kids | 46.77 | | 4,564.79 |
| Check | 04/06/2016 | 851 | Wal-Mart | groceries | 97.84 | | 4,662.63 |
| Check | 04/11/2016 | EFT | Parkette | Lunch | 27.10 | | 4,689.73 |
| Check | 04/11/2016 | EFT | Patio Cafe | lunch | 9.40 | | 4,699.13 |
| Check | 04/12/2016 | EFT | Texas Roadhouse | Supper | 34.65 | | 4,733.78 |
| Check | 04/12/2016 | EFT | Chili's | lunch | 34.88 | | 4,768.66 |
| Check | 04/13/2016 | 854 | Wal-Mart | groceries | 146.33 | | 4,915.62 |
| Check | 04/15/2016 | EFT | Five Star Food Mart | snack | 7.47 | | 4,923.09 |
| Check | 04/17/2016 | EFT | Wal-Mart | groceries and cash | 75.29 | | 4,998.38 |
| Check | 04/17/2016 | EFT | Los Mariachis Mexican Food | Supper | 54.98 | | 5,053.36 |
| Check | 04/19/2016 | 857 | Wal-Mart | groceries | 181.97 | | 5,235.33 |
| Check | 04/19/2016 | EFT | Wal-Mart | groceries | 56.66 | | 5,291.99 |
| Check | 04/21/2016 | EFT | Five Star Food Mart | Snacks | 7.79 | | 5,299.78 |
| Check | 04/24/2016 | 858 | Wal-Mart | groceries | 159.52 | | 5,459.30 |
| Check | 04/24/2016 | EFT | Los Mariachis Mexican Food | lunch | 38.67 | | 5,497.97 |
| Check | 04/24/2016 | 867 | Kroger | groceries | 145.86 | | 5,643.83 |
| Check | 04/29/2016 | 869 | Wal-Mart | groceries | 38.69 | | 5,682.52 |
| Check | 04/29/2016 | EFT | Ragetti's | Supper | 32.50 | | 5,715.02 |
| Total 74.985 · Food | | | | | 1,417.12 | 0.00 | 5,715.02 |
| **74.986 · Household Operating** | | | | | | | 46.00 |
| Check | 04/06/2016 | EFT | Wal-Mart | Office supplies | 45.87 | | 91.87 |
| Check | 04/06/2016 | 845 | Allens | pest control | 23.00 | | 114.87 |
| Total 74.986 · Household Operating | | | | | 68.87 | 0.00 | 114.87 |
| **74.988 · House Repairs** | | | | | | | 204.00 |

10:53 AM

06/06/16

Cash Basis

## Buckman Family Farms
## General Ledger
### As of April 30, 2016

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Total 74.988 · House Repairs | | | | | | | 204.00 |
| **74.989 · Clothing** | | | | | | | 1,926.05 |
| Check | 04/04/2016 | EFT | Southern Fried Chic | Megan | 41.84 | | 1,967.89 |
| Check | 04/05/2016 | EFT | Kohl's | Addie and megan | 113.37 | | 2,081.26 |
| Check | 04/05/2016 | EFT | Target | Lane | 20.13 | | 2,101.39 |
| Check | 04/06/2016 | EFT | Haband | Shoes | 28.38 | | 2,129.77 |
| Check | 04/06/2016 | EFT | Kmart | Shoes | 33.02 | | 2,162.79 |
| Check | 04/13/2016 | EFT | Pink Coconut | Megan | 60.95 | | 2,223.74 |
| Check | 04/14/2016 | EFT | Amazon | Michael | 97.46 | | 2,321.20 |
| Check | 04/21/2016 | EFT | Amazon | Michael | 99.33 | | 2,420.53 |
| Check | 04/22/2016 | EFT | Southern Fried Chic | Megan | 31.84 | | 2,452.37 |
| Check | 04/25/2016 | EFT | Amazon | Addie | 10.12 | | 2,462.49 |
| Check | 04/28/2016 | EFT | Amazon | Addie | 11.76 | | 2,474.25 |
| Check | 04/30/2016 | EFT | Jiffy Shirts | Addie | 8.68 | | 2,482.93 |
| Total 74.989 · Clothing | | | | | 556.88 | 0.00 | 2,482.93 |
| **74.990 · Personal Items** | | | | | | | 1,564.04 |
| Check | 04/06/2016 | 844 | Shear Delight | Hair | 15.00 | | 1,579.04 |
| Check | 04/08/2016 | EFT | Amazon | Lane's First Communion Banner | 20.14 | | 1,599.18 |
| Check | 04/09/2016 | EFT | It Works | Megan | 28.57 | | 1,627.75 |
| Check | 04/14/2016 | 855 | Hair Zone | Boys haircuts (3) | 36.00 | | 1,663.75 |
| Check | 04/17/2016 | 856 | Little Four | cash | 100.00 | | 1,763.75 |
| Check | 04/27/2016 | 866 | Trena Spalding | Lane's First Communion Picture | 30.00 | | 1,793.75 |
| Check | 04/29/2016 | 868 | Shear Delight | Megan hair | 66.20 | | 1,859.95 |
| Check | 04/29/2016 | EFT | Amazon | Megan | 18.00 | | 1,877.95 |
| Check | 04/29/2016 | EFT | Smart Style | hair product | 94.86 | | 1,972.81 |
| Total 74.990 · Personal Items | | | | | 408.77 | 0.00 | 1,972.81 |
| **74.991 · Entertainment/Recreation** | | | | | | | 634.20 |
| Check | 04/04/2016 | EFT | Amazon | App | 3.17 | | 637.37 |
| Check | 04/04/2016 | EFT | Amazon | game | 1.05 | | 638.42 |
| Check | 04/05/2016 | EFT | Google | game | 0.99 | | 639.41 |
| Check | 04/10/2016 | EFT | Net Flix | Movie | 10.29 | | 649.70 |
| Check | 04/15/2016 | EFT | Amazon | game | 3.17 | | 652.87 |
| Check | 04/15/2016 | EFT | Amazon | game | 3.17 | | 656.04 |
| Check | 04/15/2016 | EFT | Amazon | game | 3.17 | | 659.21 |
| Total 74.991 · Entertainment/Recreation | | | | | 25.01 | 0.00 | 659.21 |
| **74.992 · Education/Reading** | | | | | | | 1,505.67 |
| Check | 04/06/2016 | 849 | Smart Tuition | kids tuition | 433.34 | | 1,939.01 |
| Total 74.992 · Education/Reading | | | | | 433.34 | 0.00 | 1,939.01 |
| **74.993 · Gifts** | | | | | | | 1,043.58 |
| Check | 04/05/2016 | EFT | Amazon | Lane | 37.09 | | 1,080.67 |
| Check | 04/06/2016 | EFT | Pearls by Laurel | Mother's Day Gift | 151.65 | | 1,232.32 |
| Check | 04/06/2016 | EFT | ETSY | First Communion Gift | 72.95 | | 1,305.27 |
| Check | 04/06/2016 | EFT | ETSY | First Communion Gift | 19.50 | | 1,324.77 |
| Check | 04/10/2016 | EFT | Choose Hope | Megan | 33.45 | | 1,358.22 |
| Check | 04/11/2016 | EFT | Lokai | Megan | 23.00 | | 1,381.22 |
| Check | 04/15/2016 | EFT | Lemon Drop | Mother's Day | 27.94 | | 1,409.16 |
| Check | 04/27/2016 | EFT | Amazon | kids | 38.15 | | 1,447.31 |
| Total 74.993 · Gifts | | | | | 403.73 | 0.00 | 1,447.31 |
| **74.994 · Transportation** | | | | | | | 340.70 |
| Total 74.994 · Transportation | | | | | | | 340.70 |
| **74.999 · Lunch Money** | | | | | | | 200.00 |
| Total 74.999 · Lunch Money | | | | | | | 200.00 |
| **74 · Family Living - Other** | | | | | | | 354.64 |
| Check | 04/01/2016 | 841 | Animal Shelter | Cats for the shop | 120.00 | | 474.64 |
| Check | 04/09/2016 | EFT | Amazon | Andrew's truck | 20.17 | | 494.81 |
| Check | 04/22/2016 | EFT | Amazon | | 20.36 | | 515.17 |
| Total 74 · Family Living - Other | | | | | 160.53 | 0.00 | 515.17 |
| Total 74 · Family Living | | | | | 3,489.25 | 0.00 | 15,842.69 |
| **TOTAL** | | | | | **126,797.44** | **126,797.44** | **0.00** |