Month of  June                  ,  2017

## CHAPTER 12 CASE

NAME OF DEBTOR: William Michael Buckman & Megan Leah Buckman

CASE NO.:  15-32674

## MONTHLY CASH RECEIPTS AND DISBURSEMENTS

(Report on a cash basis, unless you keep financial records on an accrual basis)

I.    Cash Received During Month (Itemized):

Item & Quantity Sold

$_____ _____

New loan received this month (if any): $_____

Wages earned from outside work:    $ 1,950.05

Other receipts:    $_____

Total Cash Receipts    $ 1,950.05

II.    Expenses Paid:

Total amount paid for household
or living expense:    $ 5,461.25

Operating expenses paid (itemize): $1,048.28

| Item | Amount |
|---|---|
| Interest | |
| Payroll/Labor Exp | $71.89 |
| Utilities | $355.13 |
| Insurance | |
| Miscellaneous | |
| Land Rent | |
| Equipment Repairs | $360.06 |
| Machine Hire | |
| Fuel & Oil | $226.20 |
| Supplies | |
| Professional Fees | $35.00 |

Plan payments made to Chapter 12 Trustee

$_____

Direct payments to creditors (as required by plan):

| Date | Creditor | Check No. | Amount | |
|------|----------|-----------|--------|---|
| 06/11/17 | Huntington Bank | 1423 | $680.45 | Megan's Car |
| 06/11/17 | BAC | 1424 | $793.71 | April House |
| 06/30/17 | BAC | 1430 | $793.71 | May House |

Total of direct payments    $ 2,267.87_____

TOTAL EXPENSES PAID DURING MONTH    $ 8,777.40_____

Losses due to crop failure or damage    $_____
Losses due to death or disease of
livestock or poultry    $_____

PROFIT (or loss) FOR MONTH    $ (6,827.35)_____

III.  Cash Reconciliation:

Cash and Bank Accounts Balance at
Beginning of Month:    $ 7,677.98_____

Income (or Loss) During Month:    $ (6,827.35)_____

Cash and Bank Account Balance at End of Month:    $ 850.63_____

IV.  Expenses charged but not paid during month (itemize):

Expense    $_____

Case 15-32674-jal    Doc 5    Filed 08/20/15    Entered 08/20/15 08:55:14    Page 1

I CERTIFY UNDER PENALTY OR PERJURY THAT I HAVE READ THE FOREGOING STATEMENT, AND IT IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE, INFORMATION, AND BELIEF.

8-21-17

Date

8-21-17

Debtor/Officer of Debtor

# TAX DEPOSIT STATEMENT

_____, Debtor-in-Possession

Month or Period Ending_____,_____

### SUMMARY

## FEDERAL WITHHOLDING TAX

Beginning Withholding Tax Payable                    _____

Withheld or Accrued                                         _____

Disbursements to Tax Account                         _____

Deposit Receipt
and/or check _____
number        _____

Ending Withholding Tax Payable                      _____

## STATE WITHHOLDING TAX

Beginning Withholding Tax Payable                    _____

Withheld or Accrued                                         _____

Disbursements to Tax Account                         _____

Deposit Receipt
and/or check _____
number        _____

Ending Withholding Tax Payable                      _____

## FICA WITHHOLDING TAX (including both employer and employee share)

Beginning FICA Tax Payable                            _____

Withheld or Accrued                                         _____

Disbursements to Tax Account                         _____

Deposit Receipt
and/or check _____
number        _____

Ending FICA Tax Payable                               _____

## SALES TAX

Beginning Sales Tax Payable     _____

New Sales Tax Payable     _____

Disbursements to Tax Account     _____

Deposit Receipt
and/or check _____
number     _____

Ending Sales Tax Payable     _____


I CERTIFY UNDER PENALTY OR PERJURY THAT I HAVE READ THE FOREGOING
STATEMENT, AND IT IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE,
INFORMATION AND BELIEF.

8-21-17
_____
Date

_____
Debtor/Officer of Debtor

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
## Profit & Loss
### June 2017

|  | Jun 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **34 · Payroll Expenses** | |
| **54 · Employee Benefits** | |
| **54.985 · Food** | 71.89 |
| **Total 54 · Employee Benefits** | 71.89 |
| **Total 34 · Payroll Expenses** | 71.89 |
| **38 · Utilities** | |
| **38.3 · Cell Phones** | 133.57 |
| **38 · Utilities - Other** | 221.56 |
| **Total 38 · Utilities** | 355.13 |
| **43 · Equipment Repairs** | |
| **43.2 · Truck Repair** | 14.86 |
| **43 · Equipment Repairs - Other** | 345.20 |
| **Total 43 · Equipment Repairs** | 360.06 |
| **45 · Fuel & Oil** | |
| **45.1 · Diesel Fuel** | 115.53 |
| **45.2 · Gasoline** | 78.89 |
| **45 · Fuel & Oil - Other** | 31.78 |
| **Total 45 · Fuel & Oil** | 226.20 |
| **52 · Professional Fees** | |
| **52.1 · Accounting** | 25.00 |
| **52.5 · Dues and Subscriptions** | 10.00 |
| **Total 52 · Professional Fees** | 35.00 |
| **Total Expense** | 1,048.28 |
| **Net Ordinary Income** | -1,048.28 |
| **Other Income/Expense** | |
| **Other Income** | |
| **61 · Non-Farm Income** | |
| **61.3 · Wages** | 1,950.05 |
| **Total 61 · Non-Farm Income** | 1,950.05 |
| **Total Other Income** | 1,950.05 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# Profit & Loss
June 2017

|  | Jun 17 |
|---|---|
| **Other Expense** | |
| 72 · Doctors & Hospitals | 325.51 |
| 73.997 · Health Insurance | 774.43 |
| 73.998 · Life Insurance | 327.53 |
| 74 · Family Living | |
| 74.61 · Sch A Expenses-Work Related | 288.34 |
| 74.983 · Pat's Pharmacy | 38.28 |
| 74.985 · Food | 1,277.25 |
| 74.986 · Household Operating | 23.00 |
| 74.988 · House Repairs | 136.72 |
| 74.989 · Clothing | 240.11 |
| 74.990 · Personal Items | 79.55 |
| 74.991 · Entertainment/Recreation | 398.87 |
| 74.992 · Education/Reading | 1,110.71 |
| 74.993 · Gifts | 112.72 |
| 74.994 · Transportation | 4.00 |
| 74.997 · Household Electricity | 201.05 |
| 74.998 · Household Water | 60.03 |
| 74 · Family Living - Other | 63.15 |
| **Total 74 · Family Living** | 4,033.78 |
| **Total Other Expense** | 5,461.25 |
| **Net Other Income** | -3,511.20 |
| **Net Income** | **-4,559.48** |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **96 · Bank Accounts** | | | | | | | 7,677.98 |
| **96.1 · Citizens Bank-Farm Account** | | | | | | | 0.00 |
| Total 96.1 · Citizens Bank-Farm Account | | | | | | | 0.00 |
| **96.2 · Citizens Ch 12 DIP** | | | | | | | 6,723.05 |
| Check | 06/01/2017 | EFT | Anthem | Michael, Megan,Addie,Lane,... | | 774.43 | 5,948.62 |
| Check | 06/01/2017 | EFT | Grange Life Insurance | Megan | | 7.13 | 5,941.49 |
| Check | 06/01/2017 | EFT | Lee's Famous Recipe | supper | | 12.50 | 5,928.99 |
| Check | 06/01/2017 | EFT | Five Star Food Mart | snacks | | 13.35 | 5,915.64 |
| Check | 06/01/2017 | EFT | Marion County Coopertive... | 4h camp supplies | | 20.00 | 5,895.64 |
| Check | 06/01/2017 | ATM | Citizens National Bank... | cash | | 40.00 | 5,855.64 |
| Check | 06/02/2017 | EFT | Huddle House | breakfast | | 17.13 | 5,838.51 |
| Check | 06/02/2017 | EFT | Sonic | lunch | | 17.41 | 5,821.10 |
| Check | 06/02/2017 | EFT | LaFuenta | supper | | 46.30 | 5,774.80 |
| Check | 06/02/2017 | EFT | Phillips Repair | parts | | 14.86 | 5,759.94 |
| Check | 06/02/2017 | EFT | Lowe's | | | 31.79 | 5,728.15 |
| Check | 06/02/2017 | EFT | ETSY | Addie's birthday | | 18.89 | 5,709.26 |
| Check | 06/04/2017 | EFT | Wal-Mart | groceries | | 23.46 | 5,685.80 |
| Check | 06/04/2017 | EFT | Arby's | lunch | | 10.03 | 5,675.77 |
| Check | 06/05/2017 | 1407 | Bardstown Dermatolgy | Megan | | 60.00 | 5,615.77 |
| Check | 06/05/2017 | EFT | Keystone Cinema | movies | | 44.50 | 5,571.27 |
| Check | 06/05/2017 | EFT | Hardee's | breakfast | | 12.95 | 5,558.32 |
| Check | 06/05/2017 | EFT | Burger King | lunch | | 11.85 | 5,546.47 |
| Check | 06/05/2017 | EFT | Kroger | Michael's truck | | 52.43 | 5,494.04 |
| Check | 06/05/2017 | EFT | SEARS | Michael | | 35.18 | 5,458.86 |
| Check | 06/06/2017 | EFT | Smart Style | | | 37.55 | 5,421.31 |
| Check | 06/06/2017 | EFT | Wal-Mart | groceries | | 48.18 | 5,373.13 |
| Check | 06/06/2017 | EFT | Kroger | groceries | | 105.76 | 5,267.37 |
| Check | 06/07/2017 | 1409 | Family and Internal Medic... | Megan | | 32.30 | 5,235.07 |
| Check | 06/07/2017 | 1410 | Dr. Cecconi | Michael | | 100.00 | 5,135.07 |
| Check | 06/07/2017 | 1411 | Allens | pest control | | 23.00 | 5,112.07 |
| Check | 06/07/2017 | 1412 | Lebanon Machine Shop | parts | | 161.15 | 4,950.92 |
| Check | 06/07/2017 | 1413 | Pat's Pharmacy | medicine | | 38.28 | 4,912.64 |
| Check | 06/07/2017 | 1414 | Custom Ag Services | | | 31.80 | 4,880.84 |
| Check | 06/07/2017 | 1415 | Car Quest | parts | | 83.26 | 4,797.58 |
| Check | 06/07/2017 | 1416 | JONATHAN SHEPHARD | | | 25.00 | 4,772.58 |
| Check | 06/07/2017 | 1417 | Peoples Bank | safety deposit box dues | | 10.00 | 4,762.58 |
| Check | 06/07/2017 | 1418 | Smart Tuition | kids tuition | | 889.70 | 3,872.88 |
| Check | 06/07/2017 | 1419 | Windstream | Dish, internet, phone | | 221.56 | 3,651.32 |
| Check | 06/07/2017 | 1420 | Marion County Water | house | | 60.03 | 3,591.29 |
| Check | 06/08/2017 | 1421 | Sams Club | groceries and supplies | | 179.37 | 3,411.92 |
| Check | 06/08/2017 | EFT | Hometown Wireless | | | 10.60 | 3,401.32 |
| Check | 06/08/2017 | EFT | Hometown Pizza | lunch | | 20.89 | 3,380.43 |
| Check | 06/08/2017 | EFT | Amazon | Lane | | 48.87 | 3,331.56 |
| Check | 06/09/2017 | 1422 | Shear Delight | Addie | | 30.00 | 3,301.56 |
| Check | 06/09/2017 | EFT | Amazon | Addie | | 14.68 | 3,286.88 |
| Check | 06/11/2017 | EFT | Smart Tuition | book fee | | 154.28 | 3,132.60 |
| Check | 06/11/2017 | 1423 | Huntington Bank | April | | 680.45 | 2,452.15 |
| Check | 06/11/2017 | 1424 | BAC | April | | 793.71 | 1,658.44 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 06/11/2017 | 1425 | Inter County RECC | house | | 201.05 | 1,457.39 |
| Check | 06/11/2017 | EFT | Children's Place | Lane and Andrew | | 44.43 | 1,412.96 |
| Check | 06/12/2017 | EFT | McDonalds | lunch | | 9.45 | 1,403.51 |
| Check | 06/12/2017 | EFT | On The Spot Carwash | car wash | | 12.00 | 1,391.51 |
| Check | 06/12/2017 | EFT | Phillips Repair | lawnmower | | 38.72 | 1,352.79 |
| Check | 06/12/2017 | EFT | MI Mexico Restaurant | supper | | 41.86 | 1,310.93 |
| Check | 06/12/2017 | EFT | Harbor Freight and Tools | Michael's tools for work | | 182.83 | 1,128.10 |
| Check | 06/12/2017 | EFT | Wal-Mart | groceries | | 28.41 | 1,099.69 |
| Check | 06/12/2017 | EFT | Norby's | parts | | 30.27 | 1,069.42 |
| Check | 06/13/2017 | EFT | Bluegrass Celular | | | 122.97 | 946.45 |
| Check | 06/13/2017 | EFT | SEARS | Michael's tools for work | | 52.58 | 893.87 |
| Check | 06/13/2017 | EFT | Pilot | Megan | | 29.63 | 864.24 |
| Check | 06/13/2017 | EFT | Murphy's Oil | Megan | | 28.06 | 836.18 |
| Check | 06/14/2017 | 1426 | Wal-Mart | groceries | | 146.55 | 689.63 |
| Check | 06/14/2017 | EFT | Calvary Store | propane | | 31.78 | 657.85 |
| Check | 06/14/2017 | EFT | McDonalds | lunch | | 16.47 | 641.38 |
| Check | 06/14/2017 | EFT | Kroger | Michael | | 63.10 | 578.28 |
| Check | 06/14/2017 | EFT | Wal-Mart | groceries | | 3.15 | 575.13 |
| Check | 06/14/2017 | EFT | Great Wolf Lodge | kids waterpark | | 287.72 | 287.41 |
| Check | 06/14/2017 | EFT | Great Wolf Lodge | kids waterpark | | 56.36 | 231.05 |
| Check | 06/14/2017 | EFT | Google | app | | 0.30 | 230.75 |
| Check | 06/15/2017 | EFT | Wal-Mart | groceries | | 26.46 | 204.29 |
| Check | 06/16/2017 | EFT | Wal-Mart | Addie's birthday | | 109.41 | 94.88 |
| Check | 06/17/2017 | EFT | Rue 21 | Addie | | 34.80 | 60.08 |
| Check | 06/17/2017 | EFT | Net Flix | | | 9.99 | 50.09 |
| Check | 06/18/2017 | EFT | Wendy's | lunch | | 22.99 | 27.10 |
| Check | 06/18/2017 | EFT | Ragetti's | Father's Day | | 65.27 | -38.17 |
| Deposit | 06/19/2017 | DEP | Montebello | Michael's paycheck | 455.15 | | 416.98 |
| Check | 06/19/2017 | EFT | Academy Sports | Backpacks for school (2) | | 66.73 | 350.25 |
| Check | 06/19/2017 | EFT | Under Armour | Michael, Lane and Andrew | | 58.28 | 291.97 |
| Check | 06/19/2017 | EFT | Under Armour | Lane and Andrew | | 31.80 | 260.17 |
| Check | 06/19/2017 | EFT | Cattlemen's | Supper | | 58.85 | 201.32 |
| Check | 06/19/2017 | EFT | Sonic | lunch | | 30.24 | 171.08 |
| Check | 06/20/2017 | EFT | Lowe's | Michael's tools for work | | 52.93 | 118.15 |
| Check | 06/21/2017 | 1427 | Wal-Mart | groceries | | 154.19 | -36.04 |
| Check | 06/21/2017 | EFT | McDonalds | lunch | | 21.11 | -57.15 |
| Check | 06/21/2017 | EFT | Taco Bell | lunch | | 6.26 | -63.41 |
| Check | 06/21/2017 | EFT | Sherwin Williams | paint for Addie's room | | 104.93 | -168.34 |
| Check | 06/21/2017 | EFT | Vera Bradley | Addie | | 35.62 | -203.96 |
| Check | 06/21/2017 | EFT | Met Life | Michael | | 131.80 | -335.76 |
| Check | 06/21/2017 | EFT | Farm Bureau | Michael, Megan, Addie, Lane ... | | 188.60 | -524.36 |
| Check | 06/21/2017 | EFT | Amazon | Addie's room decor (birthday) | | 7.89 | -532.25 |
| Check | 06/22/2017 | EFT | Murphy's Oil | Megan | | 21.20 | -553.45 |
| Deposit | 06/22/2017 | DEP | Montebello | Michael's paycheck | 620.20 | | 66.75 |
| Check | 06/25/2017 | EFT | Wal-Mart | groceries | | 48.24 | 18.51 |
| Check | 06/26/2017 | 1428 | Family and Internal Medic... | Michael | | 40.00 | -21.49 |
| Check | 06/28/2017 | 1429 | Lebanon Physicans for W... | Megan | | 93.21 | -114.70 |
| Check | 06/28/2017 | EFT | Amazon | Andrew | | 14.98 | -129.68 |
| Check | 06/28/2017 | EFT | Amazon | Andrew | | 7.41 | -137.09 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Deposit | 06/29/2017 | DEP | Montebello | Michael's paycheck | 874.70 | | 737.61 |
| Check | 06/29/2017 | EFT | Don Julio | supper | | 44.20 | 693.41 |
| Check | 06/30/2017 | 1430 | BAC | may | | 793.71 | -100.30 |
| Check | 06/30/2017 | EFT | Parking Garage | | | 4.00 | -104.30 |
| Total 96.2 · Citizens Ch 12 DIP | | | | | 1,950.05 | 8,777.40 | -104.30 |
| | | | | | | | |
| **96.3 · Peoples Bank** | | | | | | | 954.93 |
| Total 96.3 · Peoples Bank | | | | | | | 954.93 |
| | | | | | | | |
| **96 · Bank Accounts - Other** | | | | | | | 0.00 |
| Total 96 · Bank Accounts - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 96 · Bank Accounts | | | | | 1,950.05 | 8,777.40 | 850.63 |
| | | | | | | | |
| **700 · Accounts Receivable** | | | | | | | -64.24 |
| Total 700 · Accounts Receivable | | | | | | | -64.24 |
| | | | | | | | |
| **701 · Undeposited Funds** | | | | | | | 650.00 |
| Total 701 · Undeposited Funds | | | | | | | 650.00 |
| | | | | | | | |
| **710 · Purchased Market Livestock** | | | | | | | 0.00 |
| Total 710 · Purchased Market Livestock | | | | | | | 0.00 |
| | | | | | | | |
| **715 · Inventory Asset** | | | | | | | 0.00 |
| Total 715 · Inventory Asset | | | | | | | 0.00 |
| | | | | | | | |
| **794 · Commodity Account** | | | | | | | 0.00 |
| Total 794 · Commodity Account | | | | | | | 0.00 |
| | | | | | | | |
| **954 · Employee Loans** | | | | | | | 0.00 |
| **954.1 · Employee #1** | | | | | | | 0.00 |
| Total 954.1 · Employee #1 | | | | | | | 0.00 |
| | | | | | | | |
| **954 · Employee Loans - Other** | | | | | | | 0.00 |
| Total 954 · Employee Loans - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 954 · Employee Loans | | | | | | | 0.00 |
| | | | | | | | |
| **55 · Machine & Equipment** | | | | | | | 7,312.70 |
| **55.1 · Mach & Equip - Cost** | | | | | | | 7,312.70 |
| Total 55.1 · Mach & Equip - Cost | | | | | | | 7,312.70 |
| | | | | | | | |
| **55.9 · Accumulated Depr - Mach & Equip** | | | | | | | 0.00 |
| Total 55.9 · Accumulated Depr - Mach & Equip | | | | | | | 0.00 |
| | | | | | | | |
| **55 · Machine & Equipment - Other** | | | | | | | 0.00 |
| Total 55 · Machine & Equipment - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 55 · Machine & Equipment | | | | | | | 7,312.70 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **56 · Buildings** | | | | | | | 0.00 |
| **56.1 · Farm Buildings** | | | | | | | 0.00 |
| Total 56.1 · Farm Buildings | | | | | | | 0.00 |
| **56.2 · Personal Residence** | | | | | | | 0.00 |
| Total 56.2 · Personal Residence | | | | | | | 0.00 |
| **56.9 · Accumulated Depr-Buildings** | | | | | | | 0.00 |
| Total 56.9 · Accumulated Depr-Buildings | | | | | | | 0.00 |
| **56 · Buildings - Other** | | | | | | | 0.00 |
| Total 56 · Buildings - Other | | | | | | | 0.00 |
| Total 56 · Buildings | | | | | | | 0.00 |
| **57 · Land** | | | | | | | 0.00 |
| **57.1 · Farm #1** | | | | | | | 0.00 |
| Total 57.1 · Farm #1 | | | | | | | 0.00 |
| **57.2 · Farm #2** | | | | | | | 0.00 |
| Total 57.2 · Farm #2 | | | | | | | 0.00 |
| **57 · Land - Other** | | | | | | | 0.00 |
| Total 57 · Land - Other | | | | | | | 0.00 |
| Total 57 · Land | | | | | | | 0.00 |
| **720 · Purchased Breeding Livestock** | | | | | | | 0.00 |
| **720.1 · Purchased Breeding Lvstk Cost** | | | | | | | 0.00 |
| Total 720.1 · Purchased Breeding Lvstk Cost | | | | | | | 0.00 |
| **720.9 · Accum Depr - Breeding Lvstk** | | | | | | | 0.00 |
| Total 720.9 · Accum Depr - Breeding Lvstk | | | | | | | 0.00 |
| **720 · Purchased Breeding Livestock - Other** | | | | | | | 0.00 |
| Total 720 · Purchased Breeding Livestock - Other | | | | | | | 0.00 |
| Total 720 · Purchased Breeding Livestock | | | | | | | 0.00 |
| **741 · Retirement Accounts** | | | | | | | 0.00 |
| **741.1 · Account #1** | | | | | | | 0.00 |
| Total 741.1 · Account #1 | | | | | | | 0.00 |
| **741.2 · Account #2** | | | | | | | 0.00 |
| Total 741.2 · Account #2 | | | | | | | 0.00 |
| **741 · Retirement Accounts - Other** | | | | | | | 0.00 |
| Total 741 · Retirement Accounts - Other | | | | | | | 0.00 |
| Total 741 · Retirement Accounts | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **750 · Coop Stocks** | | | | | | | 0.00 |
| **751 · Farm Credit Services Stock** | | | | | | | 0.00 |
| Total 751 · Farm Credit Services Stock | | | | | | | 0.00 |
| **752 · Hopkinsville Elevator** | | | | | | | 0.00 |
| **752.1 · Hop.Elev.Common Stock** | | | | | | | 0.00 |
| Total 752.1 · Hop.Elev.Common Stock | | | | | | | 0.00 |
| **752.2 · Hop.Elev.Allocated Reserve** | | | | | | | 0.00 |
| Total 752.2 · Hop.Elev.Allocated Reserve | | | | | | | 0.00 |
| **752 · Hopkinsville Elevator - Other** | | | | | | | 0.00 |
| Total 752 · Hopkinsville Elevator - Other | | | | | | | 0.00 |
| Total 752 · Hopkinsville Elevator | | | | | | | 0.00 |
| **753 · Southern States Coop Alloc** | | | | | | | 0.00 |
| Total 753 · Southern States Coop Alloc | | | | | | | 0.00 |
| **754 · Montgomery Farmers Coop Alloc** | | | | | | | 0.00 |
| Total 754 · Montgomery Farmers Coop Alloc | | | | | | | 0.00 |
| **750 · Coop Stocks - Other** | | | | | | | 0.00 |
| Total 750 · Coop Stocks - Other | | | | | | | 0.00 |
| Total 750 · Coop Stocks | | | | | | | 0.00 |
| **760 · Investment Accounts** | | | | | | | 0.00 |
| **761 · Account #1** | | | | | | | 0.00 |
| Total 761 · Account #1 | | | | | | | 0.00 |
| **762 · Account #2** | | | | | | | 0.00 |
| Total 762 · Account #2 | | | | | | | 0.00 |
| **760 · Investment Accounts - Other** | | | | | | | 0.00 |
| Total 760 · Investment Accounts - Other | | | | | | | 0.00 |
| Total 760 · Investment Accounts | | | | | | | 0.00 |
| **800 · Accounts Payable** | | | | | | | 0.00 |
| Total 800 · Accounts Payable | | | | | | | 0.00 |
| **Cabela's Club Visa** | | | | | | | 7,728.44 |
| Total Cabela's Club Visa | | | | | | | 7,728.44 |
| **803 · Farm Bureau Bank** | | | | | | | 1,878.19 |
| Total 803 · Farm Bureau Bank | | | | | | | 1,878.19 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **801 · Operating Loans** | | | | | | | -164,493.45 |
| **801.1 · Bank Operating Loan** | | | | | | | 24.50 |
| Total 801.1 · Bank Operating Loan | | | | | | | 24.50 |
| | | | | | | | |
| **801.2 · Farm Credit Services** | | | | | | | 30,593.61 |
| Total 801.2 · Farm Credit Services | | | | | | | 30,593.61 |
| | | | | | | | |
| **801.3 · Case Credit Crop** | | | | | | | 0.00 |
| Total 801.3 · Case Credit Crop | | | | | | | 0.00 |
| | | | | | | | |
| **801.4 · PHI Financial** | | | | | | | 0.00 |
| Total 801.4 · PHI Financial | | | | | | | 0.00 |
| | | | | | | | |
| **801.5 · Farm Credit Opperating 1** | | | | | | | -195,111.56 |
| Total 801.5 · Farm Credit Opperating 1 | | | | | | | -195,111.56 |
| | | | | | | | |
| **801 · Operating Loans - Other** | | | | | | | 0.00 |
| Total 801 · Operating Loans - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 801 · Operating Loans | | | | | | | -164,493.45 |
| | | | | | | | |
| **821 · CCC Grain Loans** | | | | | | | 0.00 |
| **821.1 · CCC-Corn** | | | | | | | 0.00 |
| Total 821.1 · CCC-Corn | | | | | | | 0.00 |
| | | | | | | | |
| **821.2 · CCC-Soybeans** | | | | | | | 0.00 |
| Total 821.2 · CCC-Soybeans | | | | | | | 0.00 |
| | | | | | | | |
| **821.3 · CCC-Wheat** | | | | | | | 0.00 |
| Total 821.3 · CCC-Wheat | | | | | | | 0.00 |
| | | | | | | | |
| **821 · CCC Grain Loans - Other** | | | | | | | 0.00 |
| Total 821 · CCC Grain Loans - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 821 · CCC Grain Loans | | | | | | | 0.00 |
| | | | | | | | |
| **980 · Payroll Liabilities** | | | | | | | 0.00 |
| **971 · FICA & Medicare** | | | | | | | 0.00 |
| Total 971 · FICA & Medicare | | | | | | | 0.00 |
| | | | | | | | |
| **972 · Federal Withholding** | | | | | | | 0.00 |
| Total 972 · Federal Withholding | | | | | | | 0.00 |
| | | | | | | | |
| **973 · KY Withholding** | | | | | | | 0.00 |
| Total 973 · KY Withholding | | | | | | | 0.00 |
| | | | | | | | |
| **974 · Federal Unemployment** | | | | | | | 0.00 |
| Total 974 · Federal Unemployment | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **975 · KY Unemployement** | | | | | | | 0.00 |
| Total 975 · KY Unemployement | | | | | | | 0.00 |
| **976 · Local Tax W/H** | | | | | | | 0.00 |
| Total 976 · Local Tax W/H | | | | | | | 0.00 |
| **977 · Retirement** | | | | | | | 0.00 |
| **978 · Company Retirement** | | | | | | | 0.00 |
| **978.1 · Employee #1** | | | | | | | 0.00 |
| Total 978.1 · Employee #1 | | | | | | | 0.00 |
| **978 · Company Retirement - Other** | | | | | | | 0.00 |
| Total 978 · Company Retirement - Other | | | | | | | 0.00 |
| Total 978 · Company Retirement | | | | | | | 0.00 |
| **979 · Employee Retirement** | | | | | | | 0.00 |
| **979.1 · Employee #1-Match** | | | | | | | 0.00 |
| Total 979.1 · Employee #1-Match | | | | | | | 0.00 |
| **979.2 · Employee #1-Vol** | | | | | | | 0.00 |
| Total 979.2 · Employee #1-Vol | | | | | | | 0.00 |
| **979 · Employee Retirement - Other** | | | | | | | 0.00 |
| Total 979 · Employee Retirement - Other | | | | | | | 0.00 |
| Total 979 · Employee Retirement | | | | | | | 0.00 |
| **977 · Retirement - Other** | | | | | | | 0.00 |
| Total 977 · Retirement - Other | | | | | | | 0.00 |
| Total 977 · Retirement | | | | | | | 0.00 |
| **980 · Payroll Liabilities - Other** | | | | | | | 0.00 |
| Total 980 · Payroll Liabilities - Other | | | | | | | 0.00 |
| Total 980 · Payroll Liabilities | | | | | | | 0.00 |
| **841 · Equipment Loans** | | | | | | | 13,609.00 |
| **841.5 · Huntington Bank** | | | | | | | 11,567.65 |
| Check | 06/11/2017 | 1423 | Huntington Bank | April | 680.45 | | 12,248.10 |
| Total 841.5 · Huntington Bank | | | | | 680.45 | 0.00 | 12,248.10 |
| **842 · Case Credit** | | | | | | | 0.00 |
| **842.1 · Case Credit #1** | | | | | | | 0.00 |
| Total 842.1 · Case Credit #1 | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **842 · Case Credit - Other** | | | | | | | 0.00 |
| Total 842 · Case Credit - Other | | | | | | | 0.00 |
| Total 842 · Case Credit | | | | | | | 0.00 |
| **843 · John Deere Credit** | | | | | | | 0.00 |
| **843.1 · JDFP #1** | | | | | | | 0.00 |
| Total 843.1 · JDFP #1 | | | | | | | 0.00 |
| **843 · John Deere Credit - Other** | | | | | | | 0.00 |
| Total 843 · John Deere Credit - Other | | | | | | | 0.00 |
| Total 843 · John Deere Credit | | | | | | | 0.00 |
| **844 · Catepillar Financial** | | | | | | | 0.00 |
| **844.1 · Cat #1** | | | | | | | 0.00 |
| Total 844.1 · Cat #1 | | | | | | | 0.00 |
| **844 · Catepillar Financial - Other** | | | | | | | 0.00 |
| Total 844 · Catepillar Financial - Other | | | | | | | 0.00 |
| Total 844 · Catepillar Financial | | | | | | | 0.00 |
| **841 · Equipment Loans - Other** | | | | | | | 2,041.35 |
| Total 841 · Equipment Loans - Other | | | | | | | 2,041.35 |
| Total 841 · Equipment Loans | | | | | | 680.45 | 0.00 | 14,289.45 |
| **841.2 · PNC** | | | | | | | 22,441.64 |
| Total 841.2 · PNC | | | | | | | 22,441.64 |
| **841.3 · Sheffield Financial** | | | | | | | 1,902.00 |
| Total 841.3 · Sheffield Financial | | | | | | | 1,902.00 |
| **841.4 · TCF Equipment Finance** | | | | | | | 14,337.30 |
| Total 841.4 · TCF Equipment Finance | | | | | | | 14,337.30 |
| **871 · Real Estate Loans** | | | | | | | -106,917.89 |
| **871.1 · BAC Home Loan** | | | | | | | -115,862.89 |
| Check | 06/11/2017 | 1424 | BAC | April | 793.71 | | -115,069.18 |
| Check | 06/30/2017 | 1430 | BAC | may | 793.71 | | -114,275.47 |
| Total 871.1 · BAC Home Loan | | | | | 1,587.42 | 0.00 | -114,275.47 |
| **872 · Farm Credit Services** | | | | | | | 8,945.00 |
| Total 872 · Farm Credit Services | | | | | | | 8,945.00 |
| **873 · Met Life** | | | | | | | 0.00 |
| Total 873 · Met Life | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **871 · Real Estate Loans - Other** | | | | | | | 0.00 |
| Total 871 · Real Estate Loans - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 871 · Real Estate Loans | | | | | 1,587.42 | 0.00 | -105,330.47 |
| | | | | | | | |
| **3000 · Opening Bal Equity** | | | | | | | 323,584.08 |
| Total 3000 · Opening Bal Equity | | | | | | | 323,584.08 |
| | | | | | | | |
| **3900 · Retained Earnings** | | | | | | | -171,667.78 |
| Total 3900 · Retained Earnings | | | | | | | -171,667.78 |
| | | | | | | | |
| **01 · Crop Sales** | | | | | | | -104,244.97 |
| **01.020 · Yellow Corn Sales** | | | | | | | -61,000.00 |
| Total 01.020 · Yellow Corn Sales | | | | | | | -61,000.00 |
| | | | | | | | |
| **01.030 · Soybean Sales** | | | | | | | -43,244.97 |
| Total 01.030 · Soybean Sales | | | | | | | -43,244.97 |
| | | | | | | | |
| **01.040 · Wheat Sales** | | | | | | | 0.00 |
| Total 01.040 · Wheat Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.041 · Straw Sales** | | | | | | | 0.00 |
| Total 01.041 · Straw Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.050 · Oats** | | | | | | | 0.00 |
| Total 01.050 · Oats | | | | | | | 0.00 |
| | | | | | | | |
| **01.060 · Other Crop Sales** | | | | | | | 0.00 |
| Total 01.060 · Other Crop Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.100 · Hay Sales** | | | | | | | 0.00 |
| Total 01.100 · Hay Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.110 · Milo** | | | | | | | 0.00 |
| Total 01.110 · Milo | | | | | | | 0.00 |
| | | | | | | | |
| **01.130 · Alfalfa Sales** | | | | | | | 0.00 |
| Total 01.130 · Alfalfa Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.140 · Other Grain** | | | | | | | 0.00 |
| Total 01.140 · Other Grain | | | | | | | 0.00 |
| | | | | | | | |
| **01.141 · Waxy Corn** | | | | | | | 0.00 |
| Total 01.141 · Waxy Corn | | | | | | | 0.00 |
| | | | | | | | |
| **01.142 · White Corn** | | | | | | | 0.00 |
| Total 01.142 · White Corn | | | | | | | 0.00 |
| | | | | | | | |
| **01.143 · Sweet Corn** | | | | | | | 0.00 |
| Total 01.143 · Sweet Corn | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **01.144 · Popcorn Sales** | | | | | | | 0.00 |
| Total 01.144 · Popcorn Sales | | | | | | | 0.00 |
| **01.145 · Barley Sales** | | | | | | | 0.00 |
| Total 01.145 · Barley Sales | | | | | | | 0.00 |
| **01.146 · Rye** | | | | | | | 0.00 |
| Total 01.146 · Rye | | | | | | | 0.00 |
| **01.147 · Canola** | | | | | | | 0.00 |
| Total 01.147 · Canola | | | | | | | 0.00 |
| **01.148 · Sunflowers** | | | | | | | 0.00 |
| Total 01.148 · Sunflowers | | | | | | | 0.00 |
| **01.150 · Horticultural Crops, Other** | | | | | | | 0.00 |
| Total 01.150 · Horticultural Crops, Other | | | | | | | 0.00 |
| **01.151 · Asparagus** | | | | | | | 0.00 |
| Total 01.151 · Asparagus | | | | | | | 0.00 |
| **01.152 · Green Beans** | | | | | | | 0.00 |
| Total 01.152 · Green Beans | | | | | | | 0.00 |
| **01.153 · Peas** | | | | | | | 0.00 |
| Total 01.153 · Peas | | | | | | | 0.00 |
| **01.154 · Tomatoes** | | | | | | | 0.00 |
| Total 01.154 · Tomatoes | | | | | | | 0.00 |
| **01.155 · Cucumbers** | | | | | | | 0.00 |
| Total 01.155 · Cucumbers | | | | | | | 0.00 |
| **01.156 · Sod** | | | | | | | 0.00 |
| Total 01.156 · Sod | | | | | | | 0.00 |
| **01.157 · Pumpkins** | | | | | | | 0.00 |
| Total 01.157 · Pumpkins | | | | | | | 0.00 |
| **01.158 · Peanuts** | | | | | | | 0.00 |
| Total 01.158 · Peanuts | | | | | | | 0.00 |
| **01.159 · Cotton** | | | | | | | 0.00 |
| Total 01.159 · Cotton | | | | | | | 0.00 |
| **01.160 · Misc Crop** | | | | | | | 0.00 |
| Total 01.160 · Misc Crop | | | | | | | 0.00 |
| **01.161 · Cabbage** | | | | | | | 0.00 |
| Total 01.161 · Cabbage | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **01.162 · Cantelope** | | | | | | | 0.00 |
| Total 01.162 · Cantelope | | | | | | | 0.00 |
| **01.163 · Peppers** | | | | | | | 0.00 |
| Total 01.163 · Peppers | | | | | | | 0.00 |
| **01.168 · Peaches** | | | | | | | 0.00 |
| Total 01.168 · Peaches | | | | | | | 0.00 |
| **01.169 · Apples** | | | | | | | 0.00 |
| Total 01.169 · Apples | | | | | | | 0.00 |
| **01.181 · Tobacco Sales** | | | | | | | 0.00 |
| **01.182 · Burley Tobacco Sales** | | | | | | | 0.00 |
| Total 01.182 · Burley Tobacco Sales | | | | | | | 0.00 |
| **01.183 · Air Cured Sales** | | | | | | | 0.00 |
| Total 01.183 · Air Cured Sales | | | | | | | 0.00 |
| **01.184 · Dark Tobacco Sales** | | | | | | | 0.00 |
| Total 01.184 · Dark Tobacco Sales | | | | | | | 0.00 |
| **01.181 · Tobacco Sales - Other** | | | | | | | 0.00 |
| Total 01.181 · Tobacco Sales - Other | | | | | | | 0.00 |
| Total 01.181 · Tobacco Sales | | | | | | | 0.00 |
| **01 · Crop Sales - Other** | | | | | | | 0.00 |
| Total 01 · Crop Sales - Other | | | | | | | 0.00 |
| Total 01 · Crop Sales | | | | | | | -104,244.97 |
| **02 · Market Livestock Sales** | | | | | | | 0.00 |
| **02.301 · Market Hog Sales** | | | | | | | 0.00 |
| Total 02.301 · Market Hog Sales | | | | | | | 0.00 |
| **02.311 · Market Dairy Sales** | | | | | | | 0.00 |
| Total 02.311 · Market Dairy Sales | | | | | | | 0.00 |
| **02.321 · Market Beef Sales** | | | | | | | 0.00 |
| Total 02.321 · Market Beef Sales | | | | | | | 0.00 |
| **02 · Market Livestock Sales - Other** | | | | | | | 0.00 |
| Total 02 · Market Livestock Sales - Other | | | | | | | 0.00 |
| Total 02 · Market Livestock Sales | | | | | | | 0.00 |
| **11 · Custom Work Income** | | | | | | | -750.00 |
| **11.1 · Mach/Equip Rental** | | | | | | | 0.00 |
| Total 11.1 · Mach/Equip Rental | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **11.2 · Machine Work** | | | | | | | -750.00 |
| Total 11.2 · Machine Work | | | | | | | -750.00 |
| | | | | | | | |
| **11.3 · Trucking** | | | | | | | 0.00 |
| Total 11.3 · Trucking | | | | | | | 0.00 |
| | | | | | | | |
| **11 · Custom Work Income - Other** | | | | | | | 0.00 |
| Total 11 · Custom Work Income - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 11 · Custom Work Income | | | | | | | -750.00 |
| | | | | | | | |
| **14 · Patronage Dividend** | | | | | | | 0.00 |
| Total 14 · Patronage Dividend | | | | | | | 0.00 |
| | | | | | | | |
| **15 · Building Rents** | | | | | | | 0.00 |
| Total 15 · Building Rents | | | | | | | 0.00 |
| | | | | | | | |
| **16 · Cash Settlements** | | | | | | | 0.00 |
| **16.1 · Multi-Operator Settlements** | | | | | | | 0.00 |
| Total 16.1 · Multi-Operator Settlements | | | | | | | 0.00 |
| | | | | | | | |
| **16.2 · Landlord Reimbursements** | | | | | | | 0.00 |
| **16.3 · Landlord Fertilizer Reimb** | | | | | | | 0.00 |
| Total 16.3 · Landlord Fertilizer Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.4 · Landlord Seed Reimb** | | | | | | | 0.00 |
| Total 16.4 · Landlord Seed Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.5 · Landlord Nitrogen Reimb** | | | | | | | 0.00 |
| Total 16.5 · Landlord Nitrogen Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.6 · Landlord Chemical Reimb** | | | | | | | 0.00 |
| Total 16.6 · Landlord Chemical Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.7 · Landlord Repair Reimb** | | | | | | | 0.00 |
| Total 16.7 · Landlord Repair Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.8 · Landlord Drying Reimb** | | | | | | | 0.00 |
| Total 16.8 · Landlord Drying Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.2 · Landlord Reimbursements - Other** | | | | | | | 0.00 |
| Total 16.2 · Landlord Reimbursements - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 16.2 · Landlord Reimbursements | | | | | | | 0.00 |
| | | | | | | | |
| **16 · Cash Settlements - Other** | | | | | | | 0.00 |
| Total 16 · Cash Settlements - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 16 · Cash Settlements | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **17 · FSA Payment** | | | | | | | 0.00 |
| **17.1 · Counter Cyclical Payment** | | | | | | | 0.00 |
| Total 17.1 · Counter Cyclical Payment | | | | | | | 0.00 |
| **17.2 · Direct Payment** | | | | | | | 0.00 |
| Total 17.2 · Direct Payment | | | | | | | 0.00 |
| **17.3 · LDP Payment** | | | | | | | 0.00 |
| **17.3.02 · Corn LDP** | | | | | | | 0.00 |
| Total 17.3.02 · Corn LDP | | | | | | | 0.00 |
| **17.3.03 · Soybean LDP** | | | | | | | 0.00 |
| Total 17.3.03 · Soybean LDP | | | | | | | 0.00 |
| **17.3.04 · Wheat LDP** | | | | | | | 0.00 |
| Total 17.3.04 · Wheat LDP | | | | | | | 0.00 |
| **17.3.14 · Barley LDP** | | | | | | | 0.00 |
| Total 17.3.14 · Barley LDP | | | | | | | 0.00 |
| **17.3.16 · Other LDP** | | | | | | | 0.00 |
| Total 17.3.16 · Other LDP | | | | | | | 0.00 |
| **17.3 · LDP Payment - Other** | | | | | | | 0.00 |
| Total 17.3 · LDP Payment - Other | | | | | | | 0.00 |
| Total 17.3 · LDP Payment | | | | | | | 0.00 |
| **17.8 · CRP** | | | | | | | 0.00 |
| Total 17.8 · CRP | | | | | | | 0.00 |
| **17.9 · Disaster Payments** | | | | | | | 0.00 |
| Total 17.9 · Disaster Payments | | | | | | | 0.00 |
| **19 · Conservation Payments** | | | | | | | 0.00 |
| **19.1 · Cost Sharing** | | | | | | | 0.00 |
| Total 19.1 · Cost Sharing | | | | | | | 0.00 |
| **19.2 · Other FSA Payments** | | | | | | | 0.00 |
| Total 19.2 · Other FSA Payments | | | | | | | 0.00 |
| **19 · Conservation Payments - Other** | | | | | | | 0.00 |
| Total 19 · Conservation Payments - Other | | | | | | | 0.00 |
| Total 19 · Conservation Payments | | | | | | | 0.00 |
| **17 · FSA  Payment - Other** | | | | | | | 0.00 |
| Total 17 · FSA  Payment - Other | | | | | | | 0.00 |
| Total 17 · FSA  Payment | | | | | | | 0.00 |

**Buckman Family Farms**
## General Ledger
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **18 · CAIP** | | | | | | | 0.00 |
| Total 18 · CAIP | | | | | | | 0.00 |
| | | | | | | | |
| **20 · Misc Farm Income** | | | | | | | 0.00 |
| **20.999 · Unknown** | | | | | | | 0.00 |
| Total 20.999 · Unknown | | | | | | | 0.00 |
| | | | | | | | |
| **20 · Misc Farm Income - Other** | | | | | | | 0.00 |
| Total 20 · Misc Farm Income - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 20 · Misc Farm Income | | | | | | | 0.00 |
| | | | | | | | |
| **21 · Crop Insurance** | | | | | | | 48,651.70 |
| Total 21 · Crop Insurance | | | | | | | 48,651.70 |
| | | | | | | | |
| **23 · Milk Sales** | | | | | | | 0.00 |
| Total 23 · Milk Sales | | | | | | | 0.00 |
| | | | | | | | |
| **5000 · Cost of Goods Sold** | | | | | | | 0.00 |
| Total 5000 · Cost of Goods Sold | | | | | | | 0.00 |
| | | | | | | | |
| **31 · Crop & Feed Purchase** | | | | | | | 0.00 |
| **31.020 · Corn, Yellow** | | | | | | | 0.00 |
| Total 31.020 · Corn, Yellow | | | | | | | 0.00 |
| | | | | | | | |
| **31.030 · Soybeans** | | | | | | | 0.00 |
| Total 31.030 · Soybeans | | | | | | | 0.00 |
| | | | | | | | |
| **31.040 · Wheat** | | | | | | | 0.00 |
| Total 31.040 · Wheat | | | | | | | 0.00 |
| | | | | | | | |
| **31.041 · Straw** | | | | | | | 0.00 |
| Total 31.041 · Straw | | | | | | | 0.00 |
| | | | | | | | |
| **31.050 · Oats** | | | | | | | 0.00 |
| Total 31.050 · Oats | | | | | | | 0.00 |
| | | | | | | | |
| **31.060 · Other Crop Purchase** | | | | | | | 0.00 |
| Total 31.060 · Other Crop Purchase | | | | | | | 0.00 |
| | | | | | | | |
| **31.080 · Corn Silage** | | | | | | | 0.00 |
| Total 31.080 · Corn Silage | | | | | | | 0.00 |
| | | | | | | | |
| **31.090 · Other Silage** | | | | | | | 0.00 |
| Total 31.090 · Other Silage | | | | | | | 0.00 |
| | | | | | | | |
| **31.100 · Hay** | | | | | | | 0.00 |
| Total 31.100 · Hay | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
## As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **31.110 · Milo** | | | | | | | 0.00 |
| Total 31.110 · Milo | | | | | | | 0.00 |
| | | | | | | | |
| **31.130 · Alfalfa** | | | | | | | 0.00 |
| Total 31.130 · Alfalfa | | | | | | | 0.00 |
| | | | | | | | |
| **31.140 · Misc Grain Purchase** | | | | | | | 0.00 |
| **140.1 · Distillers Dry Grain** | | | | | | | 0.00 |
| Total 140.1 · Distillers Dry Grain | | | | | | | 0.00 |
| | | | | | | | |
| **140.2 · Distillers Wet Grain** | | | | | | | 0.00 |
| Total 140.2 · Distillers Wet Grain | | | | | | | 0.00 |
| | | | | | | | |
| **140.3 · Distillers Slop** | | | | | | | 0.00 |
| Total 140.3 · Distillers Slop | | | | | | | 0.00 |
| | | | | | | | |
| **140.4 · Cotton Seed Hulls** | | | | | | | 0.00 |
| Total 140.4 · Cotton Seed Hulls | | | | | | | 0.00 |
| | | | | | | | |
| **140.5 · Cottonseed, Whole** | | | | | | | 0.00 |
| Total 140.5 · Cottonseed, Whole | | | | | | | 0.00 |
| | | | | | | | |
| **140.6 · Soy Hulls** | | | | | | | 0.00 |
| Total 140.6 · Soy Hulls | | | | | | | 0.00 |
| | | | | | | | |
| **31.140 · Misc Grain Purchase - Other** | | | | | | | 0.00 |
| Total 31.140 · Misc Grain Purchase - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 31.140 · Misc Grain Purchase | | | | | | | 0.00 |
| | | | | | | | |
| **31.142 · White Corn** | | | | | | | 0.00 |
| Total 31.142 · White Corn | | | | | | | 0.00 |
| | | | | | | | |
| **31.145 · Barley** | | | | | | | 0.00 |
| Total 31.145 · Barley | | | | | | | 0.00 |
| | | | | | | | |
| **31.160 · Misc Crop** | | | | | | | 0.00 |
| Total 31.160 · Misc Crop | | | | | | | 0.00 |
| | | | | | | | |
| **31.165 · Marketing Expense** | | | | | | | 0.00 |
| Total 31.165 · Marketing Expense | | | | | | | 0.00 |
| | | | | | | | |
| **31.170 · Protein & Mineral** | | | | | | | 0.00 |
| **170.1 · Soybean Meal** | | | | | | | 0.00 |
| Total 170.1 · Soybean Meal | | | | | | | 0.00 |
| | | | | | | | |
| **170.2 · Other Protein Supplement** | | | | | | | 0.00 |
| Total 170.2 · Other Protein Supplement | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **170.3 · Minerals** | | | | | | | 0.00 |
| Total 170.3 · Minerals | | | | | | | 0.00 |
| **170.4 · Other Feed Additives** | | | | | | | 0.00 |
| Total 170.4 · Other Feed Additives | | | | | | | 0.00 |
| **31.170 · Protein & Mineral - Other** | | | | | | | 0.00 |
| Total 31.170 · Protein & Mineral - Other | | | | | | | 0.00 |
| Total 31.170 · Protein & Mineral | | | | | | | 0.00 |
| **31.180 · FSA Repayment** | | | | | | | 0.00 |
| Total 31.180 · FSA Repayment | | | | | | | 0.00 |
| **31 · Crop & Feed Purchase - Other** | | | | | | | 0.00 |
| Total 31 · Crop & Feed Purchase - Other | | | | | | | 0.00 |
| Total 31 · Crop & Feed Purchase | | | | | | | 0.00 |
| **33 · Interest Expense** | | | | | | | 0.00 |
| **33.1 · Finance Charge** | | | | | | | 0.00 |
| Total 33.1 · Finance Charge | | | | | | | 0.00 |
| **33.2 · Operating Loan Interest** | | | | | | | 0.00 |
| Total 33.2 · Operating Loan Interest | | | | | | | 0.00 |
| **33.3 · Intermediate Loan Interest** | | | | | | | 0.00 |
| Total 33.3 · Intermediate Loan Interest | | | | | | | 0.00 |
| **33.4 · Real Estate Loan Interest** | | | | | | | 0.00 |
| Total 33.4 · Real Estate Loan Interest | | | | | | | 0.00 |
| **33 · Interest Expense - Other** | | | | | | | 0.00 |
| Total 33 · Interest Expense - Other | | | | | | | 0.00 |
| Total 33 · Interest Expense | | | | | | | 0.00 |
| **34 · Payroll Expenses** | | | | | | | 488.84 |
| **34.1 · Gross Wages** | | | | | | | 0.00 |
| Total 34.1 · Gross Wages | | | | | | | 0.00 |
| **34.2 · Bonuses** | | | | | | | 0.00 |
| Total 34.2 · Bonuses | | | | | | | 0.00 |
| **34.3 · Retirement** | | | | | | | 0.00 |
| Total 34.3 · Retirement | | | | | | | 0.00 |
| **34.4 · Payroll Taxes** | | | | | | | 0.00 |
| **34.981 · FICA and Medicare Withholding** | | | | | | | 0.00 |
| Total 34.981 · FICA and Medicare Withholding | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **34.982 · Federal Income Tax Withholding** | | | | | | | 0.00 |
| Total 34.982 · Federal Income Tax Withholding | | | | | | | 0.00 |
| | | | | | | | |
| **34.983 · State Income Tax Withholding** | | | | | | | 0.00 |
| Total 34.983 · State Income Tax Withholding | | | | | | | 0.00 |
| | | | | | | | |
| **34.984 · UE-Federal** | | | | | | | 0.00 |
| Total 34.984 · UE-Federal | | | | | | | 0.00 |
| | | | | | | | |
| **34.985 · UE-KY** | | | | | | | 0.00 |
| Total 34.985 · UE-KY | | | | | | | 0.00 |
| | | | | | | | |
| **34.989 · Other Payroll Taxes** | | | | | | | 0.00 |
| Total 34.989 · Other Payroll Taxes | | | | | | | 0.00 |
| | | | | | | | |
| **34.4 · Payroll Taxes - Other** | | | | | | | 0.00 |
| Total 34.4 · Payroll Taxes - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 34.4 · Payroll Taxes | | | | | | | 0.00 |
| | | | | | | | |
| **34.6 · Contract Labor** | | | | | | | 0.00 |
| Total 34.6 · Contract Labor | | | | | | | 0.00 |
| | | | | | | | |
| **54 · Employee Benefits** | | | | | | | 488.84 |
| **54.972 · Medical Reimb** | | | | | | | 0.00 |
| Total 54.972 · Medical Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **54.985 · Food** | | | | | | | 488.84 |
| Check | 06/04/2017 | EFT | Arby's | lunch | 10.03 | | 498.87 |
| Check | 06/05/2017 | EFT | Hardee's | breakfast | 12.95 | | 511.82 |
| Check | 06/12/2017 | EFT | McDonalds | lunch | 9.45 | | 521.27 |
| Check | 06/14/2017 | EFT | McDonalds | lunch | 16.47 | | 537.74 |
| Check | 06/18/2017 | EFT | Wendy's | lunch | 22.99 | | 560.73 |
| | | | | | | | |
| Total 54.985 · Food | | | | | 71.89 | 0.00 | 560.73 |
| | | | | | | | |
| **54.989 · Uniforms** | | | | | | | 0.00 |
| Total 54.989 · Uniforms | | | | | | | 0.00 |
| | | | | | | | |
| **54.997 · Health Insurance** | | | | | | | 0.00 |
| Total 54.997 · Health Insurance | | | | | | | 0.00 |
| | | | | | | | |
| **54 · Employee Benefits - Other** | | | | | | | 0.00 |
| Total 54 · Employee Benefits - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 54 · Employee Benefits | | | | | 71.89 | 0.00 | 560.73 |
| | | | | | | | |
| **34 · Payroll Expenses - Other** | | | | | | | 0.00 |
| Total 34 · Payroll Expenses - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 34 · Payroll Expenses | | | | | 71.89 | 0.00 | 560.73 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **35 · Fertilizers** | | | | | | | 76,361.10 |
| **35.1 · Nitrogen Fertilzer** | | | | | | | 0.00 |
| Total 35.1 · Nitrogen Fertilzer | | | | | | | 0.00 |
| | | | | | | | |
| **35.2 · P, K & Other Dry Fert** | | | | | | | 0.00 |
| Total 35.2 · P, K & Other Dry Fert | | | | | | | 0.00 |
| | | | | | | | |
| **35.3 · Lime** | | | | | | | 0.00 |
| Total 35.3 · Lime | | | | | | | 0.00 |
| | | | | | | | |
| **35 · Fertilizers - Other** | | | | | | | 76,361.10 |
| Total 35 · Fertilizers - Other | | | | | | | 76,361.10 |
| | | | | | | | |
| Total 35 · Fertilizers | | | | | | | 76,361.10 |
| | | | | | | | |
| **36 · Seed** | | | | | | | 0.00 |
| **36.1 · Seed** | | | | | | | 0.00 |
| Total 36.1 · Seed | | | | | | | 0.00 |
| | | | | | | | |
| **36.2 · Plants** | | | | | | | 0.00 |
| Total 36.2 · Plants | | | | | | | 0.00 |
| | | | | | | | |
| **36.5 · Seed Treatment** | | | | | | | 0.00 |
| Total 36.5 · Seed Treatment | | | | | | | 0.00 |
| | | | | | | | |
| **36.6 · Seed Cleaning** | | | | | | | 0.00 |
| Total 36.6 · Seed Cleaning | | | | | | | 0.00 |
| | | | | | | | |
| **36 · Seed - Other** | | | | | | | 0.00 |
| Total 36 · Seed - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 36 · Seed | | | | | | | 0.00 |
| | | | | | | | |
| **37 · Livestock Expense** | | | | | | | 0.00 |
| **37.1 · Supplies** | | | | | | | 0.00 |
| Total 37.1 · Supplies | | | | | | | 0.00 |
| | | | | | | | |
| **37.2 · Bedding** | | | | | | | 0.00 |
| Total 37.2 · Bedding | | | | | | | 0.00 |
| | | | | | | | |
| **37.3 · Growth / Prod Hormones** | | | | | | | 0.00 |
| Total 37.3 · Growth / Prod Hormones | | | | | | | 0.00 |
| | | | | | | | |
| **37.4 · Production Testing** | | | | | | | 0.00 |
| Total 37.4 · Production Testing | | | | | | | 0.00 |
| | | | | | | | |
| **37.5 · Genetics / Breeding** | | | | | | | 0.00 |
| Total 37.5 · Genetics / Breeding | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **37.6 · Hoof Trimming** | | | | | | | 0.00 |
| Total 37.6 · Hoof Trimming | | | | | | | 0.00 |
| | | | | | | | |
| **37 · Livestock Expense - Other** | | | | | | | 0.00 |
| Total 37 · Livestock Expense - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 37 · Livestock Expense | | | | | | | 0.00 |
| | | | | | | | |
| **38 · Utilities** | | | | | | | 3,157.03 |
| **38.1 · Electricity** | | | | | | | 804.20 |
| Total 38.1 · Electricity | | | | | | | 804.20 |
| | | | | | | | |
| **38.2 · Telephone** | | | | | | | 0.00 |
| Total 38.2 · Telephone | | | | | | | 0.00 |
| | | | | | | | |
| **38.3 · Cell Phones** | | | | | | | 648.67 |
| Check | 06/08/2017 | EFT | Hometown Wireless | | 10.60 | | 659.27 |
| Check | 06/13/2017 | EFT | Bluegrass Celular | | 122.97 | | 782.24 |
| | | | | | | | |
| Total 38.3 · Cell Phones | | | | | 133.57 | 0.00 | 782.24 |
| | | | | | | | |
| **38.4 · Water** | | | | | | | 47.08 |
| Total 38.4 · Water | | | | | | | 47.08 |
| | | | | | | | |
| **38.5 · Gas** | | | | | | | 718.25 |
| Total 38.5 · Gas | | | | | | | 718.25 |
| | | | | | | | |
| **38.6 · Internet** | | | | | | | 0.00 |
| Total 38.6 · Internet | | | | | | | 0.00 |
| | | | | | | | |
| **38.7 · Trash Disposal** | | | | | | | 0.00 |
| Total 38.7 · Trash Disposal | | | | | | | 0.00 |
| | | | | | | | |
| **38 · Utilities - Other** | | | | | | | 938.83 |
| Check | 06/07/2017 | 1419 | Windstream | Dish, internet, phone | 221.56 | | 1,160.39 |
| | | | | | | | |
| Total 38 · Utilities - Other | | | | | 221.56 | 0.00 | 1,160.39 |
| | | | | | | | |
| Total 38 · Utilities | | | | | 355.13 | 0.00 | 3,512.16 |
| | | | | | | | |
| **39 · Insurance** | | | | | | | -9,460.72 |
| **39.1 · Liability Insurance** | | | | | | | 0.00 |
| Total 39.1 · Liability Insurance | | | | | | | 0.00 |
| | | | | | | | |
| **39.2 · Property Insurance** | | | | | | | 0.00 |
| Total 39.2 · Property Insurance | | | | | | | 0.00 |
| | | | | | | | |
| **39.3 · Vehicle Insurance** | | | | | | | 672.17 |
| Total 39.3 · Vehicle Insurance | | | | | | | 672.17 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **39.4 · Work Comp** | | | | | | | 0.00 |
| Total 39.4 · Work Comp | | | | | | | 0.00 |
| | | | | | | | |
| **39.5 · Crop Insurance** | | | | | | | -10,132.89 |
| Total 39.5 · Crop Insurance | | | | | | | -10,132.89 |
| | | | | | | | |
| **39 · Insurance - Other** | | | | | | | 0.00 |
| Total 39 · Insurance - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 39 · Insurance | | | | | | | -9,460.72 |
| | | | | | | | |
| **40 · Miscellaneous** | | | | | | | 1,657.30 |
| **40.1 · Bank Charges** | | | | | | | 110.77 |
| Total 40.1 · Bank Charges | | | | | | | 110.77 |
| | | | | | | | |
| **40.2 · Office Supplies** | | | | | | | 28.64 |
| Total 40.2 · Office Supplies | | | | | | | 28.64 |
| | | | | | | | |
| **40.3 · Travel & Ent** | | | | | | | 1,347.71 |
| **40.31 · Vehicle Expense** | | | | | | | 0.00 |
| Total 40.31 · Vehicle Expense | | | | | | | 0.00 |
| | | | | | | | |
| **40.32 · Entertainment** | | | | | | | 0.00 |
| Total 40.32 · Entertainment | | | | | | | 0.00 |
| | | | | | | | |
| **40.33 · Meals** | | | | | | | 55.15 |
| Total 40.33 · Meals | | | | | | | 55.15 |
| | | | | | | | |
| **40.34 · Travel** | | | | | | | 608.58 |
| Total 40.34 · Travel | | | | | | | 608.58 |
| | | | | | | | |
| **40.3 · Travel & Ent - Other** | | | | | | | 683.98 |
| Total 40.3 · Travel & Ent - Other | | | | | | | 683.98 |
| | | | | | | | |
| Total 40.3 · Travel & Ent | | | | | | | 1,347.71 |
| | | | | | | | |
| **40.999 · Unknown** | | | | | | | 0.00 |
| Total 40.999 · Unknown | | | | | | | 0.00 |
| | | | | | | | |
| **40 · Miscellaneous - Other** | | | | | | | 170.18 |
| Total 40 · Miscellaneous - Other | | | | | | | 170.18 |
| | | | | | | | |
| Total 40 · Miscellaneous | | | | | | | 1,657.30 |
| | | | | | | | |
| **41 · Property Taxes** | | | | | | | 0.00 |
| Total 41 · Property Taxes | | | | | | | 0.00 |
| | | | | | | | |
| **42 · Farm Rent** | | | | | | | 40,000.00 |
| **42.1 · Cash Crop Land Rent** | | | | | | | 40,000.00 |
| Total 42.1 · Cash Crop Land Rent | | | | | | | 40,000.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **42.2 · Cash Pasture Rent** | | | | | | | 0.00 |
| Total 42.2 · Cash Pasture Rent | | | | | | | 0.00 |
| **42.3 · Barn & House** | | | | | | | 0.00 |
| Total 42.3 · Barn & House | | | | | | | 0.00 |
| **42.4 · Privalege Rent** | | | | | | | 0.00 |
| Total 42.4 · Privalege Rent | | | | | | | 0.00 |
| **42.5 · Multi-Oper Settlements** | | | | | | | 0.00 |
| Total 42.5 · Multi-Oper Settlements | | | | | | | 0.00 |
| **42 · Farm Rent - Other** | | | | | | | 0.00 |
| Total 42 · Farm Rent - Other | | | | | | | 0.00 |
| Total 42 · Farm Rent | | | | | | | 40,000.00 |
| **43 · Equipment Repairs** | | | | | | | 2,910.83 |
| **43.0 · Sprayer Repairs** | | | | | | | 0.00 |
| Total 43.0 · Sprayer Repairs | | | | | | | 0.00 |
| **43.1 · Tractor Repair** | | | | | | | 772.48 |
| Total 43.1 · Tractor Repair | | | | | | | 772.48 |
| **43.2 · Truck Repair** | | | | | | | 279.36 |
| Check | 06/02/2017 | EFT | Phillips Repair | parts | 14.86 | | 294.22 |
| Total 43.2 · Truck Repair | | | | | 14.86 | 0.00 | 294.22 |
| **43.3 · Other Equip Repairs** | | | | | | | 129.08 |
| Total 43.3 · Other Equip Repairs | | | | | | | 129.08 |
| **43.4 · Computer Repairs** | | | | | | | 0.00 |
| Total 43.4 · Computer Repairs | | | | | | | 0.00 |
| **43.5 · John Deere Financial** | | | | | | | 0.00 |
| Total 43.5 · John Deere Financial | | | | | | | 0.00 |
| **43.6 · CNH Capital** | | | | | | | 0.00 |
| Total 43.6 · CNH Capital | | | | | | | 0.00 |
| **43.7 · Combine Repair** | | | | | | | 0.00 |
| Total 43.7 · Combine Repair | | | | | | | 0.00 |
| **43.8 · Grain Bin Repairs** | | | | | | | 711.59 |
| Total 43.8 · Grain Bin Repairs | | | | | | | 711.59 |
| **53.0 · Licenses and Permits** | | | | | | | 829.94 |
| Total 53.0 · Licenses and Permits | | | | | | | 829.94 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **43 · Equipment Repairs - Other** | | | | | | | 188.38 |
| Check | 06/07/2017 | 1412 | Lebanon Machine Shop | parts | 161.15 | | 349.53 |
| Check | 06/07/2017 | 1414 | Custom Ag Services | | 31.80 | | 381.33 |
| Check | 06/07/2017 | 1415 | Car Quest | parts | 83.26 | | 464.59 |
| Check | 06/12/2017 | EFT | Phillips Repair | lawnmower | 38.72 | | 503.31 |
| Check | 06/12/2017 | EFT | Norby's | parts | 30.27 | | 533.58 |
| Total 43 · Equipment Repairs - Other | | | | | 345.20 | 0.00 | 533.58 |
| Total 43 · Equipment Repairs | | | | | 360.06 | 0.00 | 3,270.89 |
| **44 · Machine Hire** | | | | | | | 52.00 |
| **44.1 · Equipment Rental** | | | | | | | 0.00 |
| Total 44.1 · Equipment Rental | | | | | | | 0.00 |
| **44.2 · Freight & Trucking** | | | | | | | 52.00 |
| Total 44.2 · Freight & Trucking | | | | | | | 52.00 |
| **44.3 · Spraying** | | | | | | | 0.00 |
| Total 44.3 · Spraying | | | | | | | 0.00 |
| **44.4 · Fertilizer Application** | | | | | | | 0.00 |
| Total 44.4 · Fertilizer Application | | | | | | | 0.00 |
| **44.5 · Conservation Expense** | | | | | | | 0.00 |
| Total 44.5 · Conservation Expense | | | | | | | 0.00 |
| **44.6 · Manure Handling** | | | | | | | 0.00 |
| Total 44.6 · Manure Handling | | | | | | | 0.00 |
| **44 · Machine Hire - Other** | | | | | | | 0.00 |
| Total 44 · Machine Hire - Other | | | | | | | 0.00 |
| Total 44 · Machine Hire | | | | | | | 52.00 |
| **45 · Fuel & Oil** | | | | | | | 1,470.58 |
| **45.1 · Diesel Fuel** | | | | | | | 1,054.17 |
| Check | 06/05/2017 | EFT | Kroger | Michael's truck | 52.43 | | 1,106.60 |
| Check | 06/14/2017 | EFT | Kroger | Michael | 63.10 | | 1,169.70 |
| Total 45.1 · Diesel Fuel | | | | | 115.53 | 0.00 | 1,169.70 |
| **45.2 · Gasoline** | | | | | | | 416.41 |
| Check | 06/13/2017 | EFT | Pilot | Megan | 29.63 | | 446.04 |
| Check | 06/13/2017 | EFT | Murphy's Oil | Megan | 28.06 | | 474.10 |
| Check | 06/22/2017 | EFT | Murphy's Oil | Megan | 21.20 | | 495.30 |
| Total 45.2 · Gasoline | | | | | 78.89 | 0.00 | 495.30 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **45.3 · Oil & Lubricants** | | | | | | | 0.00 |
| Total 45.3 · Oil & Lubricants | | | | | | | 0.00 |
| | | | | | | | |
| **45 · Fuel & Oil - Other** | | | | | | | 0.00 |
| Check | 06/14/2017 | EFT | Calvary Store | propane | 31.78 | | 31.78 |
| | | | | | | | |
| Total 45 · Fuel & Oil - Other | | | | | 31.78 | 0.00 | 31.78 |
| | | | | | | | |
| Total 45 · Fuel & Oil | | | | | 226.20 | 0.00 | 1,696.78 |
| | | | | | | | |
| **47 · Building & Prop Maint** | | | | | | | 0.00 |
| **47.1 · Tobacco Barns** | | | | | | | 0.00 |
| Total 47.1 · Tobacco Barns | | | | | | | 0.00 |
| | | | | | | | |
| **47.2 · Other Buildings** | | | | | | | 0.00 |
| Total 47.2 · Other Buildings | | | | | | | 0.00 |
| | | | | | | | |
| **47.3 · Grain System** | | | | | | | 0.00 |
| Total 47.3 · Grain System | | | | | | | 0.00 |
| | | | | | | | |
| **47.4 · Roads & Farmstead** | | | | | | | 0.00 |
| Total 47.4 · Roads & Farmstead | | | | | | | 0.00 |
| | | | | | | | |
| **47 · Building & Prop Maint - Other** | | | | | | | 0.00 |
| Total 47 · Building & Prop Maint - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 47 · Building & Prop Maint | | | | | | | 0.00 |
| | | | | | | | |
| **48 · Crop Storage** | | | | | | | 0.00 |
| **48.1 · Bin / Barn Rental** | | | | | | | 0.00 |
| Total 48.1 · Bin / Barn Rental | | | | | | | 0.00 |
| | | | | | | | |
| **48.2 · Commercial Storage** | | | | | | | 0.00 |
| Total 48.2 · Commercial Storage | | | | | | | 0.00 |
| | | | | | | | |
| **48 · Crop Storage - Other** | | | | | | | 0.00 |
| Total 48 · Crop Storage - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 48 · Crop Storage | | | | | | | 0.00 |
| | | | | | | | |
| **49 · Crop Drying** | | | | | | | 0.00 |
| **49.1 · Drying Gas** | | | | | | | 0.00 |
| Total 49.1 · Drying Gas | | | | | | | 0.00 |
| | | | | | | | |
| **49.2 · Crop Drying Utilities** | | | | | | | 0.00 |
| Total 49.2 · Crop Drying Utilities | | | | | | | 0.00 |
| | | | | | | | |
| **49.3 · Commercial Grain Drying** | | | | | | | 0.00 |
| Total 49.3 · Commercial Grain Drying | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **49.4 · Slabs / Tobacco Drying** | | | | | | | 0.00 |
| Total 49.4 · Slabs / Tobacco Drying | | | | | | | 0.00 |
| **49 · Crop Drying - Other** | | | | | | | 0.00 |
| Total 49 · Crop Drying - Other | | | | | | | 0.00 |
| Total 49 · Crop Drying | | | | | | | 0.00 |
| **50 · Chemicals** | | | | | | | 2,873.34 |
| Total 50 · Chemicals | | | | | | | 2,873.34 |
| **51 · Supplies** | | | | | | | 71.75 |
| **51.1 · Small Tools & Supplies** | | | | | | | 0.00 |
| Total 51.1 · Small Tools & Supplies | | | | | | | 0.00 |
| **51.2 · Rent on tanks** | | | | | | | 0.00 |
| Total 51.2 · Rent on tanks | | | | | | | 0.00 |
| **51 · Supplies - Other** | | | | | | | 71.75 |
| Total 51 · Supplies - Other | | | | | | | 71.75 |
| Total 51 · Supplies | | | | | | | 71.75 |
| **52 · Professional Fees** | | | | | | | 9,730.11 |
| **52.1 · Accounting** | | | | | | | 300.00 |
| Check | 06/07/2017 | 1416 | JONATHAN SHEPHARD | | 25.00 | | 325.00 |
| Total 52.1 · Accounting | | | | | 25.00 | 0.00 | 325.00 |
| **52.2 · Legal Fees** | | | | | | | 0.00 |
| Total 52.2 · Legal Fees | | | | | | | 0.00 |
| **52.3 · Scouting** | | | | | | | 0.00 |
| Total 52.3 · Scouting | | | | | | | 0.00 |
| **52.4 · Marketing** | | | | | | | 0.00 |
| Total 52.4 · Marketing | | | | | | | 0.00 |
| **52.5 · Dues and Subscriptions** | | | | | | | 356.91 |
| Check | 06/07/2017 | 1417 | Peoples Bank | safety deposit box dues | 10.00 | | 366.91 |
| Total 52.5 · Dues and Subscriptions | | | | | 10.00 | 0.00 | 366.91 |
| **52 · Professional Fees - Other** | | | | | | | 9,073.20 |
| Total 52 · Professional Fees - Other | | | | | | | 9,073.20 |
| Total 52 · Professional Fees | | | | | 35.00 | 0.00 | 9,765.11 |
| **58 · Vet & Medicine** | | | | | | | 0.00 |
| Total 58 · Vet & Medicine | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **59 · Depreciation Expense** | | | | | | | 0.00 |
| Total 59 · Depreciation Expense | | | | | | | 0.00 |
| **03 · Breeding Livestock Sales** | | | | | | | 0.00 |
| **03.301 · Breeding Hog Sales** | | | | | | | 0.00 |
| Total 03.301 · Breeding Hog Sales | | | | | | | 0.00 |
| **03.311 · Breeding Dairy Sales** | | | | | | | 0.00 |
| Total 03.311 · Breeding Dairy Sales | | | | | | | 0.00 |
| **03.321 · Breeding Beef Sales** | | | | | | | 0.00 |
| Total 03.321 · Breeding Beef Sales | | | | | | | 0.00 |
| **03 · Breeding Livestock Sales - Other** | | | | | | | 0.00 |
| Total 03 · Breeding Livestock Sales - Other | | | | | | | 0.00 |
| Total 03 · Breeding Livestock Sales | | | | | | | 0.00 |
| **25 · Equip Sales** | | | | | | | 0.00 |
| Total 25 · Equip Sales | | | | | | | 0.00 |
| **600 · Funds Transferred In** | | | | | | | -45,658.09 |
| Total 600 · Funds Transferred In | | | | | | | -45,658.09 |
| **61 · Non-Farm Income** | | | | | | | |
| **24 · Timber/Log Sales** | | | | | | | 0.00 |
| Total 24 · Timber/Log Sales | | | | | | | 0.00 |
| **61.1 · Dividend** | | | | | | | 0.00 |
| Total 61.1 · Dividend | | | | | | | 0.00 |
| **61.2 · Interest Income** | | | | | | | 0.00 |
| Total 61.2 · Interest Income | | | | | | | 0.00 |
| **61.3 · Wages** | | | | | | | 0.00 |
| Deposit | 06/19/2017 | DEP | Montebello | Michael's paycheck | | 455.15 | -455.15 |
| Deposit | 06/22/2017 | DEP | Montebello | Michael's paycheck | | 620.20 | -1,075.35 |
| Deposit | 06/29/2017 | DEP | Montebello | Michael's paycheck | | 874.70 | -1,950.05 |
| Total 61.3 · Wages | | | | | 0.00 | 1,950.05 | -1,950.05 |
| **61.4 · Other** | | | | | | | 0.00 |
| Total 61.4 · Other | | | | | | | 0.00 |
| **61.5 · Retirement Income** | | | | | | | 0.00 |
| Total 61.5 · Retirement Income | | | | | | | 0.00 |
| **62 · Non-Taxable Income** | | | | | | | 0.00 |
| Total 62 · Non-Taxable Income | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **61 · Non-Farm Income - Other** | | | | | | | 0.00 |
| Total 61 · Non-Farm Income - Other | | | | | | | 0.00 |
| Total 61 · Non-Farm Income | | | | | 0.00 | 1,950.05 | -1,950.05 |
| **63 · Rental Property Income** | | | | | | | 0.00 |
| Total 63 · Rental Property Income | | | | | | | 0.00 |
| **599 · Funds Transferred Out** | | | | | | | 0.00 |
| Total 599 · Funds Transferred Out | | | | | | | 0.00 |
| **70 · Contributions** | | | | | | | 200.00 |
| Total 70 · Contributions | | | | | | | 200.00 |
| **71 · Medicine** | | | | | | | 57.23 |
| Total 71 · Medicine | | | | | | | 57.23 |
| **72 · Doctors & Hospitals** | | | | | | | 2,098.82 |
| Check | 06/05/2017 | 1407 | Bardstown Dermatolgy | Megan | 60.00 | | 2,158.82 |
| Check | 06/07/2017 | 1409 | Family and Internal Medic... | Megan | 32.30 | | 2,191.12 |
| Check | 06/07/2017 | 1410 | Dr. Cecconi | Michael | 100.00 | | 2,291.12 |
| Check | 06/26/2017 | 1428 | Family and Internal Medic... | Michael | 40.00 | | 2,331.12 |
| Check | 06/28/2017 | 1429 | Lebanon Physicans for W... | Megan | 93.21 | | 2,424.33 |
| Total 72 · Doctors & Hospitals | | | | | 325.51 | 0.00 | 2,424.33 |
| **73.997 · Health Insurance** | | | | | | | 3,872.15 |
| Check | 06/01/2017 | EFT | Anthem | Michael, Megan,Addie,Lane,... | 774.43 | | 4,646.58 |
| Total 73.997 · Health Insurance | | | | | 774.43 | 0.00 | 4,646.58 |
| **73.998 · Life Insurance** | | | | | | | 1,707.98 |
| Check | 06/01/2017 | EFT | Grange Life Insurance | Megan | 7.13 | | 1,715.11 |
| Check | 06/21/2017 | EFT | Met Life | Michael | 131.80 | | 1,846.91 |
| Check | 06/21/2017 | EFT | Farm Bureau | Michael, Megan, Addie, Lane ... | 188.60 | | 2,035.51 |
| Total 73.998 · Life Insurance | | | | | 327.53 | 0.00 | 2,035.51 |
| **74 · Family Living** | | | | | | | 6,775.05 |
| **74.61 · Sch A Expenses-Work Related** | | | | | | | 0.00 |
| Check | 06/12/2017 | EFT | Harbor Freight and Tools | Michael's tools for work | 182.83 | | 182.83 |
| Check | 06/13/2017 | EFT | SEARS | Michael's tools for work | 52.58 | | 235.41 |
| Check | 06/20/2017 | EFT | Lowe's | Michael's tools for work | 52.93 | | 288.34 |
| Total 74.61 · Sch A Expenses-Work Related | | | | | 288.34 | 0.00 | 288.34 |
| **74.983 · Pat's Pharmacy** | | | | | | | 380.20 |
| Check | 06/07/2017 | 1413 | Pat's Pharmacy | medicine | 38.28 | | 418.48 |
| Total 74.983 · Pat's Pharmacy | | | | | 38.28 | 0.00 | 418.48 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **74.984 · Dentist** | | | | | | | 112.50 |
| Total 74.984 · Dentist | | | | | | | 112.50 |
| | | | | | | | |
| **74.985 · Food** | | | | | | | 5,069.51 |
| Check | 06/01/2017 | EFT | Lee's Famous Recipe | supper | 12.50 | | 5,082.01 |
| Check | 06/01/2017 | EFT | Five Star Food Mart | snacks | 13.35 | | 5,095.36 |
| Check | 06/02/2017 | EFT | Huddle House | breakfast | 17.13 | | 5,112.49 |
| Check | 06/02/2017 | EFT | Sonic | lunch | 17.41 | | 5,129.90 |
| Check | 06/02/2017 | EFT | LaFuenta | supper | 46.30 | | 5,176.20 |
| Check | 06/04/2017 | EFT | Wal-Mart | groceries | 23.46 | | 5,199.66 |
| Check | 06/05/2017 | EFT | Burger King | lunch | 11.85 | | 5,211.51 |
| Check | 06/06/2017 | EFT | Wal-Mart | groceries | 48.18 | | 5,259.69 |
| Check | 06/06/2017 | EFT | Kroger | groceries | 105.76 | | 5,365.45 |
| Check | 06/08/2017 | 1421 | Sams Club | groceries and supplies | 179.37 | | 5,544.82 |
| Check | 06/08/2017 | EFT | Hometown Pizza | lunch | 20.89 | | 5,565.71 |
| Check | 06/12/2017 | EFT | MI Mexico Restaurant | supper | 41.86 | | 5,607.57 |
| Check | 06/12/2017 | EFT | Wal-Mart | groceries | 28.41 | | 5,635.98 |
| Check | 06/14/2017 | 1426 | Wal-Mart | groceries | 146.55 | | 5,782.53 |
| Check | 06/15/2017 | EFT | Wal-Mart | groceries | 26.46 | | 5,808.99 |
| Check | 06/16/2017 | EFT | Wal-Mart | Addie's birthday | 109.41 | | 5,918.40 |
| Check | 06/18/2017 | EFT | Ragetti's | Father's Day | 65.27 | | 5,983.67 |
| Check | 06/19/2017 | EFT | Cattlemen's | Supper | 58.85 | | 6,042.52 |
| Check | 06/19/2017 | EFT | Sonic | lunch | 30.24 | | 6,072.76 |
| Check | 06/21/2017 | 1427 | Wal-Mart | groceries | 154.19 | | 6,226.95 |
| Check | 06/21/2017 | EFT | McDonalds | lunch | 21.11 | | 6,248.06 |
| Check | 06/21/2017 | EFT | Taco Bell | lunch | 6.26 | | 6,254.32 |
| Check | 06/25/2017 | EFT | Wal-Mart | groceries | 48.24 | | 6,302.56 |
| Check | 06/29/2017 | EFT | Don Julio | supper | 44.20 | | 6,346.76 |
| | | | | | | | |
| Total 74.985 · Food | | | | | 1,277.25 | 0.00 | 6,346.76 |
| | | | | | | | |
| **74.986 · Household Operating** | | | | | | | 92.00 |
| Check | 06/07/2017 | 1411 | Allens | pest control | 23.00 | | 115.00 |
| | | | | | | | |
| Total 74.986 · Household Operating | | | | | 23.00 | 0.00 | 115.00 |
| | | | | | | | |
| **74.987 · Household Equipment** | | | | | | | 0.00 |
| Total 74.987 · Household Equipment | | | | | | | 0.00 |
| | | | | | | | |
| **74.988 · House Repairs** | | | | | | | 282.07 |
| Check | 06/02/2017 | EFT | Lowe's | | 31.79 | | 313.86 |
| Check | 06/21/2017 | EFT | Sherwin Williams | paint for Addie's room | 104.93 | | 418.79 |
| | | | | | | | |
| Total 74.988 · House Repairs | | | | | 136.72 | 0.00 | 418.79 |

12:37 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **74.989 · Clothing** | | | | | | | 3,088.98 |
| Check | 06/05/2017 | EFT | SEARS | Michael | 35.18 | | 3,124.16 |
| Check | 06/11/2017 | EFT | Children's Place | Lane and Andrew | 44.43 | | 3,168.59 |
| Check | 06/17/2017 | EFT | Rue 21 | Addie | 34.80 | | 3,203.39 |
| Check | 06/19/2017 | EFT | Under Armour | Michael, Lane and Andrew | 58.28 | | 3,261.67 |
| Check | 06/19/2017 | EFT | Under Armour | Lane and Andrew | 31.80 | | 3,293.47 |
| Check | 06/21/2017 | EFT | Vera Bradley | Addie | 35.62 | | 3,329.09 |
| | | Total 74.989 · Clothing | | | 240.11 | 0.00 | 3,329.09 |
| **74.990 · Personal Items** | | | | | | | 1,103.61 |
| Check | 06/06/2017 | EFT | Smart Style | | 37.55 | | 1,141.16 |
| Check | 06/09/2017 | 1422 | Shear Delight | | 30.00 | | 1,171.16 |
| Check | 06/12/2017 | EFT | On The Spot Carwash | car wash | 12.00 | | 1,183.16 |
| | | Total 74.990 · Personal Items | | | 79.55 | 0.00 | 1,183.16 |
| **74.991 · Entertainment/Recreation** | | | | | | | 418.95 |
| Check | 06/05/2017 | EFT | Keystone Cinema | movies | 44.50 | | 463.45 |
| Check | 06/14/2017 | EFT | Great Wolf Lodge | kids waterpark | 287.72 | | 751.17 |
| Check | 06/14/2017 | EFT | Great Wolf Lodge | kids waterpark | 56.36 | | 807.53 |
| Check | 06/14/2017 | EFT | Google | app | 0.30 | | 807.83 |
| Check | 06/17/2017 | EFT | Net Flix | | 9.99 | | 817.82 |
| | | Total 74.991 · Entertainment/Recreation | | | 398.87 | 0.00 | 817.82 |
| **74.992 · Education/Reading** | | | | | | | 2,345.46 |
| Check | 06/07/2017 | 1418 | Smart Tuition | kids tuition | 889.70 | | 3,235.16 |
| Check | 06/11/2017 | EFT | Smart Tuition | book fee | 154.28 | | 3,389.44 |
| Check | 06/19/2017 | EFT | Academy Sports | Backpacks for school (2) | 66.73 | | 3,456.17 |
| | | Total 74.992 · Education/Reading | | | 1,110.71 | 0.00 | 3,456.17 |
| **74.993 · Gifts** | | | | | | | 991.54 |
| Check | 06/02/2017 | EFT | ETSY | Addie's birthday | 18.89 | | 1,010.43 |
| Check | 06/08/2017 | EFT | Amazon | Lane | 48.87 | | 1,059.30 |
| Check | 06/09/2017 | EFT | Amazon | Addie | 14.68 | | 1,073.98 |
| Check | 06/21/2017 | EFT | Amazon | Addie's room decor (birthday) | 7.89 | | 1,081.87 |
| Check | 06/28/2017 | EFT | Amazon | Andrew | 14.98 | | 1,096.85 |
| Check | 06/28/2017 | EFT | Amazon | Andrew | 7.41 | | 1,104.26 |
| | | Total 74.993 · Gifts | | | 112.72 | 0.00 | 1,104.26 |
| **74.994 · Transportation** | | | | | | | 0.00 |
| Check | 06/30/2017 | EFT | Parking Garage | | 4.00 | | 4.00 |
| | | Total 74.994 · Transportation | | | 4.00 | 0.00 | 4.00 |
| **74.995 · Interest** | | | | | | | 0.00 |
| | | Total 74.995 · Interest | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of June 30, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **74.996 · Household Labor** | | | | | | | 0.00 |
| Total 74.996 · Household Labor | | | | | | | 0.00 |
| | | | | | | | |
| **74.997 · Household Electricity** | | | | | | | 1,167.02 |
| Check | 06/11/2017 | 1425 | Inter County RECC | house | 201.05 | | 1,368.07 |
| | | | | | | | |
| Total 74.997 · Household Electricity | | | | | 201.05 | 0.00 | 1,368.07 |
| | | | | | | | |
| **74.998 · Household Water** | | | | | | | 281.25 |
| Check | 06/07/2017 | 1420 | Marion County Water | house | 60.03 | | 341.28 |
| | | | | | | | |
| Total 74.998 · Household Water | | | | | 60.03 | 0.00 | 341.28 |
| | | | | | | | |
| **74.999 · Lunch Money** | | | | | | | 300.00 |
| Total 74.999 · Lunch Money | | | | | | | 300.00 |
| | | | | | | | |
| **74 · Family Living - Other** | | | | | | | -8,858.04 |
| Check | 06/01/2017 | EFT | Marion County Coopertive... | 4h camp supplies | 20.00 | | -8,838.04 |
| Check | 06/01/2017 | ATM | Citizens National Bank | cash | 40.00 | | -8,798.04 |
| Check | 06/14/2017 | EFT | Wal-Mart | groceries | 3.15 | | -8,794.89 |
| | | | | | | | |
| Total 74 · Family Living - Other | | | | | 63.15 | 0.00 | -8,794.89 |
| | | | | | | | |
| Total 74 · Family Living | | | | | 4,033.78 | 0.00 | 10,808.83 |
| | | | | | | | |
| **75 · Family Living-Capital** | | | | | | | 0.00 |
| Total 75 · Family Living-Capital | | | | | | | 0.00 |
| | | | | | | | |
| **76 · Income Taxes** | | | | | | | 0.00 |
| **76.1 · Federal** | | | | | | | 0.00 |
| Total 76.1 · Federal | | | | | | | 0.00 |
| | | | | | | | |
| **76.2 · State** | | | | | | | 0.00 |
| Total 76.2 · State | | | | | | | 0.00 |
| | | | | | | | |
| **76.3 · Social Security** | | | | | | | 0.00 |
| Total 76.3 · Social Security | | | | | | | 0.00 |
| | | | | | | | |
| **76.4 · Local** | | | | | | | 0.00 |
| Total 76.4 · Local | | | | | | | 0.00 |
| | | | | | | | |
| **76 · Income Taxes - Other** | | | | | | | 0.00 |
| Total 76 · Income Taxes - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 76 · Income Taxes | | | | | | | 0.00 |
| | | | | | | | |
| **78 · Officer's Salaries** | | | | | | | 0.00 |
| Total 78 · Officer's Salaries | | | | | | | 0.00 |
| | | | | | | | |
| **79 · Rental Property Expense** | | | | | | | 0.00 |
| Total 79 · Rental Property Expense | | | | | | | 0.00 |

12:37 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of June 30, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **No accnt** | | | | | | | 0.00 |
| Total no accnt | | | | | | | 0.00 |
| **TOTAL** | | | | | 10,727.45 | 10,727.45 | **0.00** |