Month of  July _____, _ 2017 _____

## CHAPTER 12 CASE

NAME OF DEBTOR:_William Michael Buckman & Megan Leah Buckman_____

CASE NO.:  ___15-32674_____

## MONTHLY CASH RECEIPTS AND DISBURSEMENTS

(Report on a cash basis, unless you keep financial records on an accrual basis)

I.  Cash Received During Month (Itemized):

    Item & Quantity Sold

                      $_____ _____

New loan received this month (if any): $_____

Wages earned from outside work:  $_3,436.13_____

Other receipts:  $_____

        Total Cash Receipts  $_3,436.13_____

II.  Expenses Paid:

    Total amount paid for household
    or living expense:  $_1,801.21_____

    Operating expenses paid (itemize): $929.95

| Item | Amount |
|---|---|
| Interest | |
| Payroll/Labor Exp | |
| Utilities | $492.62 |
| Insurance | $210.96 |
| Miscellaneous | $56.00 |
| Land Rent | |
| Equipment Repairs | |
| Machine Hire | |
| Fuel & Oil | $170.37 |
| Supplies | |
| Professional Fees | |

Plan payments made to Chapter 12 Trustee

$_____

Direct payments to creditors (as required by plan):

| Date | Creditor | Check No. | Amount | |
|------|----------|-----------|--------|---|
| 07/13/17 | Huntington Bank | 1433 | $680.45 | Megan's Car |

Total of direct payments        $ 680.45_____

TOTAL EXPENSES PAID DURING MONTH        $ 3,411.61_____

Losses due to crop failure or damage        $_____
Losses due to death or disease of
livestock or poultry        $_____

PROFIT (or loss) FOR MONTH        $ 24.52_____

III.   Cash Reconciliation:

Cash and Bank Accounts Balance at
Beginning of Month:        $ 850.63_____

Income (or Loss) During Month:   $ 24.52_____

Cash and Bank Account Balance at End of Month:        $ 875.15_____

IV.   Expenses charged but not paid during month (itemize):

Expense        $_____

Case 15-32674-jal    Doc 5    Filed 08/20/15    Entered 08/20/15 08:53:14    Page 15 of 18

I CERTIFY UNDER PENALTY OR PERJURY THAT I HAVE READ THE FOREGOING
STATEMENT, AND IT IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE,
INFORMATION, AND BELIEF.


8-21-17
_____
Date

_____
Debtor/Officer of Debtor

# TAX DEPOSIT STATEMENT

_____, Debtor-in-Possession

Month or Period Ending_____,_____

## SUMMARY

FEDERAL WITHHOLDING TAX

      Beginning Withholding Tax Payable           _____

      Withheld or Accrued           _____

      Disbursements to Tax Account           _____

      Deposit Receipt
      and/or check _____
      number       _____

      Ending Withholding Tax Payable           _____

STATE WITHHOLDING TAX

      Beginning Withholding Tax Payable           _____

      Withheld or Accrued           _____

      Disbursements to Tax Account           _____

      Deposit Receipt
      and/or check _____
      number       _____

      Ending Withholding Tax Payable           _____

FICA WITHHOLDING TAX (including both employer and employee share)

      Beginning FICA Tax Payable           _____

      Withheld or Accrued           _____

      Disbursements to Tax Account           _____

      Deposit Receipt
      and/or check _____
      number       _____

      Ending FICA Tax Payable           _____

SALES TAX

Beginning Sales Tax Payable _____

New Sales Tax Payable _____

Disbursements to Tax Account _____

Deposit Receipt
and/or check _____
number _____

Ending Sales Tax Payable _____

I CERTIFY UNDER PENALTY OR PERJURY THAT I HAVE READ THE FOREGOING
STATEMENT, AND IT IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE,
INFORMATION AND BELIEF.

8-21-17
_____        _____
Date                               Debtor/Officer of Debtor

8-21-17

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
## Profit & Loss
### July 2017

|  | Jul 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **38 · Utilities** | |
| **38.3 · Cell Phones** | 252.14 |
| **38 · Utilities - Other** | 240.48 |
| **Total 38 · Utilities** | 492.62 |
| **39 · Insurance** | 210.96 |
| **40 · Miscellaneous** | |
| **40.1 · Bank Charges** | 56.00 |
| **Total 40 · Miscellaneous** | 56.00 |
| **45 · Fuel & Oil** | |
| **45.1 · Diesel Fuel** | 101.93 |
| **45.2 · Gasoline** | 68.44 |
| **Total 45 · Fuel & Oil** | 170.37 |
| **Total Expense** | 929.95 |
| **Net Ordinary Income** | -929.95 |
| **Other Income/Expense** | |
| **Other Income** | |
| **61 · Non-Farm Income** | |
| **61.3 · Wages** | 3,436.13 |
| **Total 61 · Non-Farm Income** | 3,436.13 |
| **Total Other Income** | 3,436.13 |
| **Other Expense** | |
| **71 · Medicine** | 19.88 |
| **72 · Doctors & Hospitals** | 80.00 |
| **73.997 · Health Insurance** | 774.43 |
| **73.998 · Life Insurance** | 327.53 |
| **74 · Family Living** | |
| **74.61 · Sch A Expenses-Work Related** | 98.06 |
| **74.985 · Food** | 534.61 |
| **74.986 · Household Operating** | 72.00 |
| **74.988 · House Repairs** | 10.16 |
| **74.989 · Clothing** | 153.67 |
| **74.990 · Personal Items** | 45.78 |
| **74.991 · Entertainment/Recreation** | 17.97 |
| **74.992 · Education/Reading** | 46.75 |
| **74.997 · Household Electricity** | 244.12 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
## Profit & Loss
### July 2017

|  | Jul 17 |
|---|---|
| **74.998 · Household Water** | 62.41 |
| **74 · Family Living - Other** | -686.16 |
| **Total 74 · Family Living** | 599.37 |
| **Total Other Expense** | 1,801.21 |
| **Net Other Income** | 1,634.92 |
| **Net Income** | **704.97** |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **96 · Bank Accounts** | | | | | | | 850.63 |
| **96.1 · Citizens Bank-Farm Account** | | | | | | | 0.00 |
| Total 96.1 · Citizens Bank-Farm Account | | | | | | | 0.00 |
| **96.2 · Citizens Ch 12 DIP** | | | | | | | -104.30 |
| Check | 07/01/2017 | EFT | Grange Life Insurance | Megan | | 7.13 | -111.43 |
| Check | 07/01/2017 | EFT | Anthem | Michael, Megan, Addie, Lane and Andr... | | 774.43 | -885.86 |
| Check | 07/04/2017 | EFT | Wal-Mart | groceries | | 19.34 | -905.20 |
| Check | 07/05/2017 | EFT | Norby's | Michael's work (Montebello) | | 32.30 | -937.50 |
| Check | 07/06/2017 | EFT | Wal-Mart | Kids medicine | | 19.88 | -957.38 |
| Deposit | 07/06/2017 | DEP | Montebello | Michael's paycheck | 632.06 | | -325.32 |
| Check | 07/07/2017 | EFT | Service Charge | | | 28.00 | -353.32 |
| Deposit | 07/07/2017 | DEP | Citizens National Bank | Deposit | 600.00 | | 246.68 |
| Check | 07/07/2017 | 1431 | Windstream | Dish, Internet, phone | | 240.48 | 6.20 |
| Check | 07/11/2017 | EFT | Kroger | Michael's truck | | 61.83 | -55.63 |
| Check | 07/11/2017 | EFT | Amazon | hair product | | 19.31 | -74.94 |
| Check | 07/12/2017 | EFT | Wal-Mart | Shot gun shells | | 26.47 | -101.41 |
| Check | 07/12/2017 | 1432 | Wal-Mart | groceries and school supplies | | 84.25 | -185.66 |
| Check | 07/12/2017 | EFT | Taco Bell | lunch | | 6.26 | -191.92 |
| Check | 07/12/2017 | EFT | Kroger | gas for the gas jug | | 15.19 | -207.11 |
| Deposit | 07/13/2017 | DEP | Montebello | Michael's paycheck | 1,135.86 | | 928.75 |
| Check | 07/13/2017 | 1433 | Huntington Bank | May | | 680.45 | 248.30 |
| Check | 07/14/2017 | EFT | Amazon | clock | | 10.16 | 238.14 |
| Check | 07/14/2017 | EFT | Bluegrass Celular | | | 252.14 | -14.00 |
| Check | 07/15/2017 | EFT | Calvary Store | groceries | | 35.48 | -49.48 |
| Check | 07/15/2017 | EFT | Rosewood | Supper | | 88.05 | -137.53 |
| Check | 07/16/2017 | EFT | Tractor Supply | Michael's tools for work | | 18.00 | -155.53 |
| Check | 07/17/2017 | EFT | Net Flix | Dues | | 9.99 | -165.52 |
| Check | 07/17/2017 | EFT | Norby's | Michael's tools for work | | 21.18 | -186.70 |
| Check | 07/17/2017 | EFT | Kroger | groceries | | 24.67 | -211.37 |
| Deposit | 07/20/2017 | DEP | Montebello | Michael's paycheck | 777.01 | | 565.64 |
| Check | 07/20/2017 | 1434 | Marion County Water | house | | 62.41 | 503.23 |
| Check | 07/20/2017 | 1435 | Allens | pest control | | 23.00 | 480.23 |
| Check | 07/20/2017 | 1436 | United States Post Office | stamps | | 49.00 | 431.23 |
| Check | 07/20/2017 | EFT | Don Julio | supper | | 39.86 | 391.37 |
| Check | 07/20/2017 | EFT | Kroger | Megan | | 29.36 | 362.01 |
| Check | 07/21/2017 | EFT | Farm Bureau | Michael, Megan,Addie,Lane and Andrew | | 188.60 | 173.41 |
| Check | 07/21/2017 | EFT | Met Life | Michael | | 131.80 | 41.61 |
| Check | 07/21/2017 | 1437 | Farm Bureau | automobiles (Megan and Michael) | | 210.96 | -169.35 |
| Check | 07/21/2017 | EFT | Amazon | movie | | 3.99 | -173.34 |
| Check | 07/22/2017 | EFT | Wal-Mart | groceries | | 8.94 | -182.28 |
| Check | 07/23/2017 | EFT | Marathon Gas | Megan | | 23.89 | -206.17 |
| Check | 07/23/2017 | EFT | Pizza Hut | lunch | | 19.24 | -225.41 |
| Check | 07/23/2017 | EFT | Marathon Gas | beer | | 13.84 | -239.25 |
| Check | 07/27/2017 | 1438 | Wal-Mart | school supplies | | 46.75 | -286.00 |
| Deposit | 07/27/2017 | DEP | Montebello | Michael's paycheck | 891.20 | | 605.20 |
| Check | 07/27/2017 | 1439 | Inter County RECC | house | | 244.12 | 361.08 |
| Check | 07/27/2017 | 1440 | KORT | Megan - 2 copay's | | 80.00 | 281.08 |
| Deposit | 07/27/2017 | DEP | Citizens National Bank | Deposit | 100.00 | | 381.08 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of July 31, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 07/27/2017 | EFT | Service Charge | | | 28.00 | 353.08 |
| Check | 07/27/2017 | 1441 | Kroger | groceries | | 131.41 | 221.67 |
| Check | 07/28/2017 | EFT | Norby's | Michael's tools for work | | 26.58 | 195.09 |
| Check | 07/29/2017 | EFT | Kroger | Michael's truck | | 40.10 | 154.99 |
| Check | 07/30/2017 | EFT | Amazon | movie | | 3.99 | 151.00 |
| Check | 07/31/2017 | EFT | White Castle | lunch | | 13.13 | 137.87 |
| Check | 07/31/2017 | EFT | Academy Sports | school shoes for the kids | | 153.67 | -15.80 |
| Check | 07/31/2017 | EFT | Buffalo Wild Wings | supper | | 58.35 | -74.15 |
| Check | 07/31/2017 | EFT | Taco Bell | supper | | 5.63 | -79.78 |
| | Total 96.2 · Citizens Ch 12 DIP | | | | 4,136.13 | 4,111.61 | -79.78 |
| | **96.3 · Peoples Bank** | | | | | | 954.93 |
| | Total 96.3 · Peoples Bank | | | | | | 954.93 |
| | **96 · Bank Accounts - Other** | | | | | | 0.00 |
| | Total 96 · Bank Accounts - Other | | | | | | 0.00 |
| | Total 96 · Bank Accounts | | | | 4,136.13 | 4,111.61 | 875.15 |
| | **700 · Accounts Receivable** | | | | | | -64.24 |
| | Total 700 · Accounts Receivable | | | | | | -64.24 |
| | **701 · Undeposited Funds** | | | | | | 650.00 |
| | Total 701 · Undeposited Funds | | | | | | 650.00 |
| | **710 · Purchased Market Livestock** | | | | | | 0.00 |
| | Total 710 · Purchased Market Livestock | | | | | | 0.00 |
| | **715 · Inventory Asset** | | | | | | 0.00 |
| | Total 715 · Inventory Asset | | | | | | 0.00 |
| | **794 · Commodity Account** | | | | | | 0.00 |
| | Total 794 · Commodity Account | | | | | | 0.00 |
| | **954 · Employee Loans** | | | | | | 0.00 |
| | **954.1 · Employee #1** | | | | | | 0.00 |
| | Total 954.1 · Employee #1 | | | | | | 0.00 |
| | **954 · Employee Loans - Other** | | | | | | 0.00 |
| | Total 954 · Employee Loans - Other | | | | | | 0.00 |
| | Total 954 · Employee Loans | | | | | | 0.00 |
| | **55 · Machine & Equipment** | | | | | | 7,312.70 |
| | **55.1 · Mach & Equip - Cost** | | | | | | 7,312.70 |
| | Total 55.1 · Mach & Equip - Cost | | | | | | 7,312.70 |
| | **55.9 · Accumulated Depr - Mach & Equip** | | | | | | 0.00 |
| | Total 55.9 · Accumulated Depr - Mach & Equip | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **55 · Machine & Equipment - Other** | | | | | | | 0.00 |
| Total 55 · Machine & Equipment - Other | | | | | | | 0.00 |
| Total 55 · Machine & Equipment | | | | | | | 7,312.70 |
| **56 · Buildings** | | | | | | | 0.00 |
| **56.1 · Farm Buildings** | | | | | | | 0.00 |
| Total 56.1 · Farm Buildings | | | | | | | 0.00 |
| **56.2 · Personal Residence** | | | | | | | 0.00 |
| Total 56.2 · Personal Residence | | | | | | | 0.00 |
| **56.9 · Accumulated Depr-Buildings** | | | | | | | 0.00 |
| Total 56.9 · Accumulated Depr-Buildings | | | | | | | 0.00 |
| **56 · Buildings - Other** | | | | | | | 0.00 |
| Total 56 · Buildings - Other | | | | | | | 0.00 |
| Total 56 · Buildings | | | | | | | 0.00 |
| **57 · Land** | | | | | | | 0.00 |
| **57.1 · Farm #1** | | | | | | | 0.00 |
| Total 57.1 · Farm #1 | | | | | | | 0.00 |
| **57.2 · Farm #2** | | | | | | | 0.00 |
| Total 57.2 · Farm #2 | | | | | | | 0.00 |
| **57 · Land - Other** | | | | | | | 0.00 |
| Total 57 · Land - Other | | | | | | | 0.00 |
| Total 57 · Land | | | | | | | 0.00 |
| **720 · Purchased Breeding Livestock** | | | | | | | 0.00 |
| **720.1 · Purchased Breeding Lvstk Cost** | | | | | | | 0.00 |
| Total 720.1 · Purchased Breeding Lvstk Cost | | | | | | | 0.00 |
| **720.9 · Accum Depr - Breeding Lvstk** | | | | | | | 0.00 |
| Total 720.9 · Accum Depr - Breeding Lvstk | | | | | | | 0.00 |
| **720 · Purchased Breeding Livestock - Other** | | | | | | | 0.00 |
| Total 720 · Purchased Breeding Livestock - Other | | | | | | | 0.00 |
| Total 720 · Purchased Breeding Livestock | | | | | | | 0.00 |
| **741 · Retirement Accounts** | | | | | | | 0.00 |
| **741.1 · Account #1** | | | | | | | 0.00 |
| Total 741.1 · Account #1 | | | | | | | 0.00 |
| **741.2 · Account #2** | | | | | | | 0.00 |
| Total 741.2 · Account #2 | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **741 · Retirement Accounts - Other** | | | | | | | 0.00 |
| Total 741 · Retirement Accounts - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 741 · Retirement Accounts | | | | | | | 0.00 |
| | | | | | | | |
| **750 · Coop Stocks** | | | | | | | 0.00 |
| **751 · Farm Credit Services Stock** | | | | | | | 0.00 |
| Total 751 · Farm Credit Services Stock | | | | | | | 0.00 |
| | | | | | | | |
| **752 · Hopkinsville Elevator** | | | | | | | 0.00 |
| **752.1 · Hop.Elev.Common Stock** | | | | | | | 0.00 |
| Total 752.1 · Hop.Elev.Common Stock | | | | | | | 0.00 |
| | | | | | | | |
| **752.2 · Hop.Elev.Allocated Reserve** | | | | | | | 0.00 |
| Total 752.2 · Hop.Elev.Allocated Reserve | | | | | | | 0.00 |
| | | | | | | | |
| **752 · Hopkinsville Elevator - Other** | | | | | | | 0.00 |
| Total 752 · Hopkinsville Elevator - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 752 · Hopkinsville Elevator | | | | | | | 0.00 |
| | | | | | | | |
| **753 · Southern States Coop Alloc** | | | | | | | 0.00 |
| Total 753 · Southern States Coop Alloc | | | | | | | 0.00 |
| | | | | | | | |
| **754 · Montgomery Farmers Coop Alloc** | | | | | | | 0.00 |
| Total 754 · Montgomery Farmers Coop Alloc | | | | | | | 0.00 |
| | | | | | | | |
| **750 · Coop Stocks - Other** | | | | | | | 0.00 |
| Total 750 · Coop Stocks - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 750 · Coop Stocks | | | | | | | 0.00 |
| | | | | | | | |
| **760 · Investment Accounts** | | | | | | | 0.00 |
| **761 · Account #1** | | | | | | | 0.00 |
| Total 761 · Account #1 | | | | | | | 0.00 |
| | | | | | | | |
| **762 · Account #2** | | | | | | | 0.00 |
| Total 762 · Account #2 | | | | | | | 0.00 |
| | | | | | | | |
| **760 · Investment Accounts - Other** | | | | | | | 0.00 |
| Total 760 · Investment Accounts - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 760 · Investment Accounts | | | | | | | 0.00 |
| | | | | | | | |
| **800 · Accounts Payable** | | | | | | | 0.00 |
| Total 800 · Accounts Payable | | | | | | | 0.00 |
| | | | | | | | |
| **Cabela's Club Visa** | | | | | | | 7,728.44 |
| Total Cabela's Club Visa | | | | | | | 7,728.44 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **803 · Farm Bureau Bank** | | | | | | | 1,878.19 |
| Total 803 · Farm Bureau Bank | | | | | | | 1,878.19 |
| | | | | | | | |
| **801 · Operating Loans** | | | | | | | -164,493.45 |
| **801.1 · Bank Operating Loan** | | | | | | | 24.50 |
| Total 801.1 · Bank Operating Loan | | | | | | | 24.50 |
| | | | | | | | |
| **801.2 · Farm Credit Services** | | | | | | | 30,593.61 |
| Total 801.2 · Farm Credit Services | | | | | | | 30,593.61 |
| | | | | | | | |
| **801.3 · Case Credit Crop** | | | | | | | 0.00 |
| Total 801.3 · Case Credit Crop | | | | | | | 0.00 |
| | | | | | | | |
| **801.4 · PHI Financial** | | | | | | | 0.00 |
| Total 801.4 · PHI Financial | | | | | | | 0.00 |
| | | | | | | | |
| **801.5 · Farm Credit Opperating 1** | | | | | | | -195,111.56 |
| Total 801.5 · Farm Credit Opperating 1 | | | | | | | -195,111.56 |
| | | | | | | | |
| **801 · Operating Loans - Other** | | | | | | | 0.00 |
| Total 801 · Operating Loans - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 801 · Operating Loans | | | | | | | -164,493.45 |
| | | | | | | | |
| **821 · CCC Grain Loans** | | | | | | | 0.00 |
| **821.1 · CCC-Corn** | | | | | | | 0.00 |
| Total 821.1 · CCC-Corn | | | | | | | 0.00 |
| | | | | | | | |
| **821.2 · CCC-Soybeans** | | | | | | | 0.00 |
| Total 821.2 · CCC-Soybeans | | | | | | | 0.00 |
| | | | | | | | |
| **821.3 · CCC-Wheat** | | | | | | | 0.00 |
| Total 821.3 · CCC-Wheat | | | | | | | 0.00 |
| | | | | | | | |
| **821 · CCC Grain Loans - Other** | | | | | | | 0.00 |
| Total 821 · CCC Grain Loans - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 821 · CCC Grain Loans | | | | | | | 0.00 |
| | | | | | | | |
| **980 · Payroll Liabilities** | | | | | | | 0.00 |
| **971 · FICA & Medicare** | | | | | | | 0.00 |
| Total 971 · FICA & Medicare | | | | | | | 0.00 |
| | | | | | | | |
| **972 · Federal Withholding** | | | | | | | 0.00 |
| Total 972 · Federal Withholding | | | | | | | 0.00 |
| | | | | | | | |
| **973 · KY Withholding** | | | | | | | 0.00 |
| Total 973 · KY Withholding | | | | | | | 0.00 |

**Buckman Family Farms**
# General Ledger
**As of July 31, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **974 · Federal Unemployment** | | | | | | | 0.00 |
| Total 974 · Federal Unemployment | | | | | | | 0.00 |
| **975 · KY Unemployement** | | | | | | | 0.00 |
| Total 975 · KY Unemployement | | | | | | | 0.00 |
| **976 · Local Tax W/H** | | | | | | | 0.00 |
| Total 976 · Local Tax W/H | | | | | | | 0.00 |
| **977 · Retirement** | | | | | | | 0.00 |
| **978 · Company Retirement** | | | | | | | 0.00 |
| **978.1 · Employee #1** | | | | | | | 0.00 |
| Total 978.1 · Employee #1 | | | | | | | 0.00 |
| **978 · Company Retirement - Other** | | | | | | | 0.00 |
| Total 978 · Company Retirement - Other | | | | | | | 0.00 |
| Total 978 · Company Retirement | | | | | | | 0.00 |
| **979 · Employee Retirement** | | | | | | | 0.00 |
| **979.1 · Employee #1-Match** | | | | | | | 0.00 |
| Total 979.1 · Employee #1-Match | | | | | | | 0.00 |
| **979.2 · Employee #1-Vol** | | | | | | | 0.00 |
| Total 979.2 · Employee #1-Vol | | | | | | | 0.00 |
| **979 · Employee Retirement - Other** | | | | | | | 0.00 |
| Total 979 · Employee Retirement - Other | | | | | | | 0.00 |
| Total 979 · Employee Retirement | | | | | | | 0.00 |
| **977 · Retirement - Other** | | | | | | | 0.00 |
| Total 977 · Retirement - Other | | | | | | | 0.00 |
| Total 977 · Retirement | | | | | | | 0.00 |
| **980 · Payroll Liabilities - Other** | | | | | | | 0.00 |
| Total 980 · Payroll Liabilities - Other | | | | | | | 0.00 |
| Total 980 · Payroll Liabilities | | | | | | | 0.00 |
| **841 · Equipment Loans** | | | | | | | 14,289.45 |
| **841.5 · Huntington Bank** | | | | | | | 12,248.10 |
| Check | 07/13/2017 | 1433 | Huntington Bank | May | 680.45 | | 12,928.55 |
| Total 841.5 · Huntington Bank | | | | | 680.45 | 0.00 | 12,928.55 |
| **842 · Case Credit** | | | | | | | 0.00 |
| **842.1 · Case Credit #1** | | | | | | | 0.00 |
| Total 842.1 · Case Credit #1 | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **842 · Case Credit - Other** | | | | | | | 0.00 |
| Total 842 · Case Credit - Other | | | | | | | 0.00 |
| Total 842 · Case Credit | | | | | | | 0.00 |
| **843 · John Deere Credit** | | | | | | | 0.00 |
| **843.1 · JDFP #1** | | | | | | | 0.00 |
| Total 843.1 · JDFP #1 | | | | | | | 0.00 |
| **843 · John Deere Credit - Other** | | | | | | | 0.00 |
| Total 843 · John Deere Credit - Other | | | | | | | 0.00 |
| Total 843 · John Deere Credit | | | | | | | 0.00 |
| **844 · Catepillar Financial** | | | | | | | 0.00 |
| **844.1 · Cat #1** | | | | | | | 0.00 |
| Total 844.1 · Cat #1 | | | | | | | 0.00 |
| **844 · Catepillar Financial - Other** | | | | | | | 0.00 |
| Total 844 · Catepillar Financial - Other | | | | | | | 0.00 |
| Total 844 · Catepillar Financial | | | | | | | 0.00 |
| **841 · Equipment Loans - Other** | | | | | | | 2,041.35 |
| Total 841 · Equipment Loans - Other | | | | | | | 2,041.35 |
| Total 841 · Equipment Loans | | | | | | 680.45 | 0.00 | 14,969.90 |
| **841.2 · PNC** | | | | | | | 22,441.64 |
| Total 841.2 · PNC | | | | | | | 22,441.64 |
| **841.3 · Sheffield Financial** | | | | | | | 1,902.00 |
| Total 841.3 · Sheffield Financial | | | | | | | 1,902.00 |
| **841.4 · TCF Equipment Finance** | | | | | | | 14,337.30 |
| Total 841.4 · TCF Equipment Finance | | | | | | | 14,337.30 |
| **871 · Real Estate Loans** | | | | | | | -105,330.47 |
| **871.1 · BAC Home Loan** | | | | | | | -114,275.47 |
| Total 871.1 · BAC Home Loan | | | | | | | -114,275.47 |
| **872 · Farm Credit Services** | | | | | | | 8,945.00 |
| Total 872 · Farm Credit Services | | | | | | | 8,945.00 |
| **873 · Met Life** | | | | | | | 0.00 |
| Total 873 · Met Life | | | | | | | 0.00 |
| **871 · Real Estate Loans - Other** | | | | | | | 0.00 |
| Total 871 · Real Estate Loans - Other | | | | | | | 0.00 |
| Total 871 · Real Estate Loans | | | | | | | -105,330.47 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
## General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **3000 · Opening Bal Equity** | | | | | | | 323,584.08 |
| Total 3000 · Opening Bal Equity | | | | | | | 323,584.08 |
| | | | | | | | |
| **3900 · Retained Earnings** | | | | | | | -171,667.78 |
| Total 3900 · Retained Earnings | | | | | | | -171,667.78 |
| | | | | | | | |
| **01 · Crop Sales** | | | | | | | -104,244.97 |
| **01.020 · Yellow Corn Sales** | | | | | | | -61,000.00 |
| Total 01.020 · Yellow Corn Sales | | | | | | | -61,000.00 |
| | | | | | | | |
| **01.030 · Soybean Sales** | | | | | | | -43,244.97 |
| Total 01.030 · Soybean Sales | | | | | | | -43,244.97 |
| | | | | | | | |
| **01.040 · Wheat Sales** | | | | | | | 0.00 |
| Total 01.040 · Wheat Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.041 · Straw Sales** | | | | | | | 0.00 |
| Total 01.041 · Straw Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.050 · Oats** | | | | | | | 0.00 |
| Total 01.050 · Oats | | | | | | | 0.00 |
| | | | | | | | |
| **01.060 · Other Crop Sales** | | | | | | | 0.00 |
| Total 01.060 · Other Crop Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.100 · Hay Sales** | | | | | | | 0.00 |
| Total 01.100 · Hay Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.110 · Milo** | | | | | | | 0.00 |
| Total 01.110 · Milo | | | | | | | 0.00 |
| | | | | | | | |
| **01.130 · Alfalfa Sales** | | | | | | | 0.00 |
| Total 01.130 · Alfalfa Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.140 · Other Grain** | | | | | | | 0.00 |
| Total 01.140 · Other Grain | | | | | | | 0.00 |
| | | | | | | | |
| **01.141 · Waxy Corn** | | | | | | | 0.00 |
| Total 01.141 · Waxy Corn | | | | | | | 0.00 |
| | | | | | | | |
| **01.142 · White Corn** | | | | | | | 0.00 |
| Total 01.142 · White Corn | | | | | | | 0.00 |
| | | | | | | | |
| **01.143 · Sweet Corn** | | | | | | | 0.00 |
| Total 01.143 · Sweet Corn | | | | | | | 0.00 |
| | | | | | | | |
| **01.144 · Popcorn Sales** | | | | | | | 0.00 |
| Total 01.144 · Popcorn Sales | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **01.145 · Barley Sales** | | | | | | | 0.00 |
| Total 01.145 · Barley Sales | | | | | | | 0.00 |
| **01.146 · Rye** | | | | | | | 0.00 |
| Total 01.146 · Rye | | | | | | | 0.00 |
| **01.147 · Canola** | | | | | | | 0.00 |
| Total 01.147 · Canola | | | | | | | 0.00 |
| **01.148 · Sunflowers** | | | | | | | 0.00 |
| Total 01.148 · Sunflowers | | | | | | | 0.00 |
| **01.150 · Horticultural Crops, Other** | | | | | | | 0.00 |
| Total 01.150 · Horticultural Crops, Other | | | | | | | 0.00 |
| **01.151 · Asparagus** | | | | | | | 0.00 |
| Total 01.151 · Asparagus | | | | | | | 0.00 |
| **01.152 · Green Beans** | | | | | | | 0.00 |
| Total 01.152 · Green Beans | | | | | | | 0.00 |
| **01.153 · Peas** | | | | | | | 0.00 |
| Total 01.153 · Peas | | | | | | | 0.00 |
| **01.154 · Tomatoes** | | | | | | | 0.00 |
| Total 01.154 · Tomatoes | | | | | | | 0.00 |
| **01.155 · Cucumbers** | | | | | | | 0.00 |
| Total 01.155 · Cucumbers | | | | | | | 0.00 |
| **01.156 · Sod** | | | | | | | 0.00 |
| Total 01.156 · Sod | | | | | | | 0.00 |
| **01.157 · Pumpkins** | | | | | | | 0.00 |
| Total 01.157 · Pumpkins | | | | | | | 0.00 |
| **01.158 · Peanuts** | | | | | | | 0.00 |
| Total 01.158 · Peanuts | | | | | | | 0.00 |
| **01.159 · Cotton** | | | | | | | 0.00 |
| Total 01.159 · Cotton | | | | | | | 0.00 |
| **01.160 · Misc Crop** | | | | | | | 0.00 |
| Total 01.160 · Misc Crop | | | | | | | 0.00 |
| **01.161 · Cabbage** | | | | | | | 0.00 |
| Total 01.161 · Cabbage | | | | | | | 0.00 |
| **01.162 · Cantelope** | | | | | | | 0.00 |
| Total 01.162 · Cantelope | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **01.163 · Peppers** | | | | | | | 0.00 |
| Total 01.163 · Peppers | | | | | | | 0.00 |
| | | | | | | | |
| **01.168 · Peaches** | | | | | | | 0.00 |
| Total 01.168 · Peaches | | | | | | | 0.00 |
| | | | | | | | |
| **01.169 · Apples** | | | | | | | 0.00 |
| Total 01.169 · Apples | | | | | | | 0.00 |
| | | | | | | | |
| **01.181 · Tobacco Sales** | | | | | | | 0.00 |
| **01.182 · Burley Tobacco Sales** | | | | | | | 0.00 |
| Total 01.182 · Burley Tobacco Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.183 · Air Cured Sales** | | | | | | | 0.00 |
| Total 01.183 · Air Cured Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.184 · Dark Tobacco Sales** | | | | | | | 0.00 |
| Total 01.184 · Dark Tobacco Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01.181 · Tobacco Sales - Other** | | | | | | | 0.00 |
| Total 01.181 · Tobacco Sales - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 01.181 · Tobacco Sales | | | | | | | 0.00 |
| | | | | | | | |
| **01 · Crop Sales - Other** | | | | | | | 0.00 |
| Total 01 · Crop Sales - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 01 · Crop Sales | | | | | | | -104,244.97 |
| | | | | | | | |
| **02 · Market Livestock Sales** | | | | | | | 0.00 |
| **02.301 · Market Hog Sales** | | | | | | | 0.00 |
| Total 02.301 · Market Hog Sales | | | | | | | 0.00 |
| | | | | | | | |
| **02.311 · Market Dairy Sales** | | | | | | | 0.00 |
| Total 02.311 · Market Dairy Sales | | | | | | | 0.00 |
| | | | | | | | |
| **02.321 · Market Beef Sales** | | | | | | | 0.00 |
| Total 02.321 · Market Beef Sales | | | | | | | 0.00 |
| | | | | | | | |
| **02 · Market Livestock Sales - Other** | | | | | | | 0.00 |
| Total 02 · Market Livestock Sales - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 02 · Market Livestock Sales | | | | | | | 0.00 |
| | | | | | | | |
| **11 · Custom Work Income** | | | | | | | -750.00 |
| **11.1 · Mach/Equip Rental** | | | | | | | 0.00 |
| Total 11.1 · Mach/Equip Rental | | | | | | | 0.00 |
| | | | | | | | |
| **11.2 · Machine Work** | | | | | | | -750.00 |
| Total 11.2 · Machine Work | | | | | | | -750.00 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of July 31, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **11.3 · Trucking** | | | | | | | 0.00 |
| Total 11.3 · Trucking | | | | | | | 0.00 |
| | | | | | | | |
| **11 · Custom Work Income - Other** | | | | | | | 0.00 |
| Total 11 · Custom Work Income - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 11 · Custom Work Income | | | | | | | -750.00 |
| | | | | | | | |
| **14 · Patronage Dividend** | | | | | | | 0.00 |
| Total 14 · Patronage Dividend | | | | | | | 0.00 |
| | | | | | | | |
| **15 · Building Rents** | | | | | | | 0.00 |
| Total 15 · Building Rents | | | | | | | 0.00 |
| | | | | | | | |
| **16 · Cash Settlements** | | | | | | | 0.00 |
| **16.1 · Multi-Operator Settlements** | | | | | | | 0.00 |
| Total 16.1 · Multi-Operator Settlements | | | | | | | 0.00 |
| | | | | | | | |
| **16.2 · Landlord Reimbursements** | | | | | | | 0.00 |
| **16.3 · Landlord Fertilizer Reimb** | | | | | | | 0.00 |
| Total 16.3 · Landlord Fertilizer Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.4 · Landlord Seed Reimb** | | | | | | | 0.00 |
| Total 16.4 · Landlord Seed Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.5 · Landlord Nitrogen Reimb** | | | | | | | 0.00 |
| Total 16.5 · Landlord Nitrogen Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.6 · Landlord Chemical Reimb** | | | | | | | 0.00 |
| Total 16.6 · Landlord Chemical Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.7 · Landlord Repair Reimb** | | | | | | | 0.00 |
| Total 16.7 · Landlord Repair Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.8 · Landlord Drying Reimb** | | | | | | | 0.00 |
| Total 16.8 · Landlord Drying Reimb | | | | | | | 0.00 |
| | | | | | | | |
| **16.2 · Landlord Reimbursements - Other** | | | | | | | 0.00 |
| Total 16.2 · Landlord Reimbursements - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 16.2 · Landlord Reimbursements | | | | | | | 0.00 |
| | | | | | | | |
| **16 · Cash Settlements - Other** | | | | | | | 0.00 |
| Total 16 · Cash Settlements - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 16 · Cash Settlements | | | | | | | 0.00 |
| | | | | | | | |
| **17 · FSA Payment** | | | | | | | 0.00 |
| **17.1 · Counter Cyclical Payment** | | | | | | | 0.00 |
| Total 17.1 · Counter Cyclical Payment | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

## Buckman Family Farms
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **17.2 · Direct Payment** | | | | | | | 0.00 |
| Total 17.2 · Direct Payment | | | | | | | 0.00 |
| **17.3 · LDP Payment** | | | | | | | 0.00 |
| **17.3.02 · Corn LDP** | | | | | | | 0.00 |
| Total 17.3.02 · Corn LDP | | | | | | | 0.00 |
| **17.3.03 · Soybean LDP** | | | | | | | 0.00 |
| Total 17.3.03 · Soybean LDP | | | | | | | 0.00 |
| **17.3.04 · Wheat LDP** | | | | | | | 0.00 |
| Total 17.3.04 · Wheat LDP | | | | | | | 0.00 |
| **17.3.14 · Barley LDP** | | | | | | | 0.00 |
| Total 17.3.14 · Barley LDP | | | | | | | 0.00 |
| **17.3.16 · Other LDP** | | | | | | | 0.00 |
| Total 17.3.16 · Other LDP | | | | | | | 0.00 |
| **17.3 · LDP Payment - Other** | | | | | | | 0.00 |
| Total 17.3 · LDP Payment - Other | | | | | | | 0.00 |
| Total 17.3 · LDP Payment | | | | | | | 0.00 |
| **17.8 · CRP** | | | | | | | 0.00 |
| Total 17.8 · CRP | | | | | | | 0.00 |
| **17.9 · Disaster Payments** | | | | | | | 0.00 |
| Total 17.9 · Disaster Payments | | | | | | | 0.00 |
| **19 · Conservation Payments** | | | | | | | 0.00 |
| **19.1 · Cost Sharing** | | | | | | | 0.00 |
| Total 19.1 · Cost Sharing | | | | | | | 0.00 |
| **19.2 · Other FSA Payments** | | | | | | | 0.00 |
| Total 19.2 · Other FSA Payments | | | | | | | 0.00 |
| **19 · Conservation Payments - Other** | | | | | | | 0.00 |
| Total 19 · Conservation Payments - Other | | | | | | | 0.00 |
| Total 19 · Conservation Payments | | | | | | | 0.00 |
| **17 · FSA  Payment - Other** | | | | | | | 0.00 |
| Total 17 · FSA  Payment - Other | | | | | | | 0.00 |
| Total 17 · FSA  Payment | | | | | | | 0.00 |
| **18 · CAIP** | | | | | | | 0.00 |
| Total 18 · CAIP | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
**As of July 31, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **20 · Misc Farm Income** | | | | | | | 0.00 |
| **20.999 · Unknown** | | | | | | | 0.00 |
| Total 20.999 · Unknown | | | | | | | 0.00 |
| **20 · Misc Farm Income - Other** | | | | | | | 0.00 |
| Total 20 · Misc Farm Income - Other | | | | | | | 0.00 |
| Total 20 · Misc Farm Income | | | | | | | 0.00 |
| **21 · Crop Insurance** | | | | | | | 48,651.70 |
| Total 21 · Crop Insurance | | | | | | | 48,651.70 |
| **23 · Milk Sales** | | | | | | | 0.00 |
| Total 23 · Milk Sales | | | | | | | 0.00 |
| **5000 · Cost of Goods Sold** | | | | | | | 0.00 |
| Total 5000 · Cost of Goods Sold | | | | | | | 0.00 |
| **31 · Crop & Feed Purchase** | | | | | | | 0.00 |
| **31.020 · Corn, Yellow** | | | | | | | 0.00 |
| Total 31.020 · Corn, Yellow | | | | | | | 0.00 |
| **31.030 · Soybeans** | | | | | | | 0.00 |
| Total 31.030 · Soybeans | | | | | | | 0.00 |
| **31.040 · Wheat** | | | | | | | 0.00 |
| Total 31.040 · Wheat | | | | | | | 0.00 |
| **31.041 · Straw** | | | | | | | 0.00 |
| Total 31.041 · Straw | | | | | | | 0.00 |
| **31.050 · Oats** | | | | | | | 0.00 |
| Total 31.050 · Oats | | | | | | | 0.00 |
| **31.060 · Other Crop Purchase** | | | | | | | 0.00 |
| Total 31.060 · Other Crop Purchase | | | | | | | 0.00 |
| **31.080 · Corn Silage** | | | | | | | 0.00 |
| Total 31.080 · Corn Silage | | | | | | | 0.00 |
| **31.090 · Other Silage** | | | | | | | 0.00 |
| Total 31.090 · Other Silage | | | | | | | 0.00 |
| **31.100 · Hay** | | | | | | | 0.00 |
| Total 31.100 · Hay | | | | | | | 0.00 |
| **31.110 · Milo** | | | | | | | 0.00 |
| Total 31.110 · Milo | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

## Buckman Family Farms
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **31.130 · Alfalfa** | | | | | | | 0.00 |
| Total 31.130 · Alfalfa | | | | | | | 0.00 |
| | | | | | | | |
| **31.140 · Misc Grain Purchase** | | | | | | | 0.00 |
| **140.1 · Distillers Dry Grain** | | | | | | | 0.00 |
| Total 140.1 · Distillers Dry Grain | | | | | | | 0.00 |
| | | | | | | | |
| **140.2 · Distillers Wet Grain** | | | | | | | 0.00 |
| Total 140.2 · Distillers Wet Grain | | | | | | | 0.00 |
| | | | | | | | |
| **140.3 · Distillers Slop** | | | | | | | 0.00 |
| Total 140.3 · Distillers Slop | | | | | | | 0.00 |
| | | | | | | | |
| **140.4 · Cotton Seed Hulls** | | | | | | | 0.00 |
| Total 140.4 · Cotton Seed Hulls | | | | | | | 0.00 |
| | | | | | | | |
| **140.5 · Cottonseed, Whole** | | | | | | | 0.00 |
| Total 140.5 · Cottonseed, Whole | | | | | | | 0.00 |
| | | | | | | | |
| **140.6 · Soy Hulls** | | | | | | | 0.00 |
| Total 140.6 · Soy Hulls | | | | | | | 0.00 |
| | | | | | | | |
| **31.140 · Misc Grain Purchase - Other** | | | | | | | 0.00 |
| Total 31.140 · Misc Grain Purchase - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 31.140 · Misc Grain Purchase | | | | | | | 0.00 |
| | | | | | | | |
| **31.142 · White Corn** | | | | | | | 0.00 |
| Total 31.142 · White Corn | | | | | | | 0.00 |
| | | | | | | | |
| **31.145 · Barley** | | | | | | | 0.00 |
| Total 31.145 · Barley | | | | | | | 0.00 |
| | | | | | | | |
| **31.160 · Misc Crop** | | | | | | | 0.00 |
| Total 31.160 · Misc Crop | | | | | | | 0.00 |
| | | | | | | | |
| **31.165 · Marketing Expense** | | | | | | | 0.00 |
| Total 31.165 · Marketing Expense | | | | | | | 0.00 |
| | | | | | | | |
| **31.170 · Protein & Mineral** | | | | | | | 0.00 |
| **170.1 · Soybean Meal** | | | | | | | 0.00 |
| Total 170.1 · Soybean Meal | | | | | | | 0.00 |
| | | | | | | | |
| **170.2 · Other Protein Supplement** | | | | | | | 0.00 |
| Total 170.2 · Other Protein Supplement | | | | | | | 0.00 |
| | | | | | | | |
| **170.3 · Minerals** | | | | | | | 0.00 |
| Total 170.3 · Minerals | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
**As of July 31, 2017**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **170.4 · Other Feed Additives** | | | | | | | 0.00 |
| Total 170.4 · Other Feed Additives | | | | | | | 0.00 |
| **31.170 · Protein & Mineral - Other** | | | | | | | 0.00 |
| Total 31.170 · Protein & Mineral - Other | | | | | | | 0.00 |
| Total 31.170 · Protein & Mineral | | | | | | | 0.00 |
| **31.180 · FSA Repayment** | | | | | | | 0.00 |
| Total 31.180 · FSA Repayment | | | | | | | 0.00 |
| **31 · Crop & Feed Purchase - Other** | | | | | | | 0.00 |
| Total 31 · Crop & Feed Purchase - Other | | | | | | | 0.00 |
| Total 31 · Crop & Feed Purchase | | | | | | | 0.00 |
| **33 · Interest Expense** | | | | | | | 0.00 |
| **33.1 · Finance Charge** | | | | | | | 0.00 |
| Total 33.1 · Finance Charge | | | | | | | 0.00 |
| **33.2 · Operating Loan Interest** | | | | | | | 0.00 |
| Total 33.2 · Operating Loan Interest | | | | | | | 0.00 |
| **33.3 · Intermediate Loan Interest** | | | | | | | 0.00 |
| Total 33.3 · Intermediate Loan Interest | | | | | | | 0.00 |
| **33.4 · Real Estate Loan Interest** | | | | | | | 0.00 |
| Total 33.4 · Real Estate Loan Interest | | | | | | | 0.00 |
| **33 · Interest Expense - Other** | | | | | | | 0.00 |
| Total 33 · Interest Expense - Other | | | | | | | 0.00 |
| Total 33 · Interest Expense | | | | | | | 0.00 |
| **34 · Payroll Expenses** | | | | | | | 560.73 |
| **34.1 · Gross Wages** | | | | | | | 0.00 |
| Total 34.1 · Gross Wages | | | | | | | 0.00 |
| **34.2 · Bonuses** | | | | | | | 0.00 |
| Total 34.2 · Bonuses | | | | | | | 0.00 |
| **34.3 · Retirement** | | | | | | | 0.00 |
| Total 34.3 · Retirement | | | | | | | 0.00 |
| **34.4 · Payroll Taxes** | | | | | | | 0.00 |
| **34.981 · FICA and Medicare Withholding** | | | | | | | 0.00 |
| Total 34.981 · FICA and Medicare Withholding | | | | | | | 0.00 |
| **34.982 · Federal Income Tax Withholding** | | | | | | | 0.00 |
| Total 34.982 · Federal Income Tax Withholding | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **34.983 · State Income Tax Withholding** | | | | | | | 0.00 |
| Total 34.983 · State Income Tax Withholding | | | | | | | 0.00 |
| **34.984 · UE-Federal** | | | | | | | 0.00 |
| Total 34.984 · UE-Federal | | | | | | | 0.00 |
| **34.985 · UE-KY** | | | | | | | 0.00 |
| Total 34.985 · UE-KY | | | | | | | 0.00 |
| **34.989 · Other Payroll Taxes** | | | | | | | 0.00 |
| Total 34.989 · Other Payroll Taxes | | | | | | | 0.00 |
| **34.4 · Payroll Taxes - Other** | | | | | | | 0.00 |
| Total 34.4 · Payroll Taxes - Other | | | | | | | 0.00 |
| Total 34.4 · Payroll Taxes | | | | | | | 0.00 |
| **34.6 · Contract Labor** | | | | | | | 0.00 |
| Total 34.6 · Contract Labor | | | | | | | 0.00 |
| **54 · Employee Benefits** | | | | | | | 560.73 |
| **54.972 · Medical Reimb** | | | | | | | 0.00 |
| Total 54.972 · Medical Reimb | | | | | | | 0.00 |
| **54.985 · Food** | | | | | | | 560.73 |
| Total 54.985 · Food | | | | | | | 560.73 |
| **54.989 · Uniforms** | | | | | | | 0.00 |
| Total 54.989 · Uniforms | | | | | | | 0.00 |
| **54.997 · Health Insurance** | | | | | | | 0.00 |
| Total 54.997 · Health Insurance | | | | | | | 0.00 |
| **54 · Employee Benefits - Other** | | | | | | | 0.00 |
| Total 54 · Employee Benefits - Other | | | | | | | 0.00 |
| Total 54 · Employee Benefits | | | | | | | 560.73 |
| **34 · Payroll Expenses - Other** | | | | | | | 0.00 |
| Total 34 · Payroll Expenses - Other | | | | | | | 0.00 |
| Total 34 · Payroll Expenses | | | | | | | 560.73 |
| **35 · Fertilizers** | | | | | | | 76,361.10 |
| **35.1 · Nitrogen Fertilzer** | | | | | | | 0.00 |
| Total 35.1 · Nitrogen Fertilzer | | | | | | | 0.00 |
| **35.2 · P, K & Other Dry Fert** | | | | | | | 0.00 |
| Total 35.2 · P, K & Other Dry Fert | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **35.3 · Lime** | | | | | | | 0.00 |
| Total 35.3 · Lime | | | | | | | 0.00 |
| | | | | | | | |
| **35 · Fertilizers - Other** | | | | | | | 76,361.10 |
| Total 35 · Fertilizers - Other | | | | | | | 76,361.10 |
| | | | | | | | |
| Total 35 · Fertilizers | | | | | | | 76,361.10 |
| | | | | | | | |
| **36 · Seed** | | | | | | | 0.00 |
| **36.1 · Seed** | | | | | | | 0.00 |
| Total 36.1 · Seed | | | | | | | 0.00 |
| | | | | | | | |
| **36.2 · Plants** | | | | | | | 0.00 |
| Total 36.2 · Plants | | | | | | | 0.00 |
| | | | | | | | |
| **36.5 · Seed Treatment** | | | | | | | 0.00 |
| Total 36.5 · Seed Treatment | | | | | | | 0.00 |
| | | | | | | | |
| **36.6 · Seed Cleaning** | | | | | | | 0.00 |
| Total 36.6 · Seed Cleaning | | | | | | | 0.00 |
| | | | | | | | |
| **36 · Seed - Other** | | | | | | | 0.00 |
| Total 36 · Seed - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 36 · Seed | | | | | | | 0.00 |
| | | | | | | | |
| **37 · Livestock Expense** | | | | | | | 0.00 |
| **37.1 · Supplies** | | | | | | | 0.00 |
| Total 37.1 · Supplies | | | | | | | 0.00 |
| | | | | | | | |
| **37.2 · Bedding** | | | | | | | 0.00 |
| Total 37.2 · Bedding | | | | | | | 0.00 |
| | | | | | | | |
| **37.3 · Growth / Prod Hormones** | | | | | | | 0.00 |
| Total 37.3 · Growth / Prod Hormones | | | | | | | 0.00 |
| | | | | | | | |
| **37.4 · Production Testing** | | | | | | | 0.00 |
| Total 37.4 · Production Testing | | | | | | | 0.00 |
| | | | | | | | |
| **37.5 · Genetics / Breeding** | | | | | | | 0.00 |
| Total 37.5 · Genetics / Breeding | | | | | | | 0.00 |
| | | | | | | | |
| **37.6 · Hoof Trimming** | | | | | | | 0.00 |
| Total 37.6 · Hoof Trimming | | | | | | | 0.00 |
| | | | | | | | |
| **37 · Livestock Expense - Other** | | | | | | | 0.00 |
| Total 37 · Livestock Expense - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 37 · Livestock Expense | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **38 · Utilities** | | | | | | | 3,512.16 |
| **38.1 · Electricity** | | | | | | | 804.20 |
| Total 38.1 · Electricity | | | | | | | 804.20 |
| | | | | | | | |
| **38.2 · Telephone** | | | | | | | 0.00 |
| Total 38.2 · Telephone | | | | | | | 0.00 |
| | | | | | | | |
| **38.3 · Cell Phones** | | | | | | | 782.24 |
| Check | 07/14/2017 | EFT | Bluegrass Celular | | 252.14 | | 1,034.38 |
| | | | | | | | |
| Total 38.3 · Cell Phones | | | | | 252.14 | 0.00 | 1,034.38 |
| | | | | | | | |
| **38.4 · Water** | | | | | | | 47.08 |
| Total 38.4 · Water | | | | | | | 47.08 |
| | | | | | | | |
| **38.5 · Gas** | | | | | | | 718.25 |
| Total 38.5 · Gas | | | | | | | 718.25 |
| | | | | | | | |
| **38.6 · Internet** | | | | | | | 0.00 |
| Total 38.6 · Internet | | | | | | | 0.00 |
| | | | | | | | |
| **38.7 · Trash Disposal** | | | | | | | 0.00 |
| Total 38.7 · Trash Disposal | | | | | | | 0.00 |
| | | | | | | | |
| **38 · Utilities - Other** | | | | | | | 1,160.39 |
| Check | 07/07/2017 | 1431 | Windstream | Dish, Internet, phone | 240.48 | | 1,400.87 |
| | | | | | | | |
| Total 38 · Utilities - Other | | | | | 240.48 | 0.00 | 1,400.87 |
| | | | | | | | |
| Total 38 · Utilities | | | | | 492.62 | 0.00 | 4,004.78 |
| | | | | | | | |
| **39 · Insurance** | | | | | | | -9,460.72 |
| **39.1 · Liability Insurance** | | | | | | | 0.00 |
| Total 39.1 · Liability Insurance | | | | | | | 0.00 |
| | | | | | | | |
| **39.2 · Property Insurance** | | | | | | | 0.00 |
| Total 39.2 · Property Insurance | | | | | | | 0.00 |
| | | | | | | | |
| **39.3 · Vehicle Insurance** | | | | | | | 672.17 |
| Total 39.3 · Vehicle Insurance | | | | | | | 672.17 |
| | | | | | | | |
| **39.4 · Work Comp** | | | | | | | 0.00 |
| Total 39.4 · Work Comp | | | | | | | 0.00 |
| | | | | | | | |
| **39.5 · Crop Insurance** | | | | | | | -10,132.89 |
| Total 39.5 · Crop Insurance | | | | | | | -10,132.89 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **39 · Insurance - Other** | | | | | | | 0.00 |
| Check | 07/21/2017 | 1437 | Farm Bureau | automobiles (Megan and Michael) | 210.96 | | 210.96 |
| Total 39 · Insurance - Other | | | | | 210.96 | 0.00 | 210.96 |
| Total 39 · Insurance | | | | | 210.96 | 0.00 | -9,249.76 |
| **40 · Miscellaneous** | | | | | | | 1,657.30 |
| **40.1 · Bank Charges** | | | | | | | 110.77 |
| Check | 07/07/2017 | EFT | Service Charge | | 28.00 | | 138.77 |
| Check | 07/27/2017 | EFT | Service Charge | | 28.00 | | 166.77 |
| Total 40.1 · Bank Charges | | | | | 56.00 | 0.00 | 166.77 |
| **40.2 · Office Supplies** | | | | | | | 28.64 |
| Total 40.2 · Office Supplies | | | | | | | 28.64 |
| **40.3 · Travel & Ent** | | | | | | | 1,347.71 |
| **40.31 · Vehicle Expense** | | | | | | | 0.00 |
| Total 40.31 · Vehicle Expense | | | | | | | 0.00 |
| **40.32 · Entertainment** | | | | | | | 0.00 |
| Total 40.32 · Entertainment | | | | | | | 0.00 |
| **40.33 · Meals** | | | | | | | 55.15 |
| Total 40.33 · Meals | | | | | | | 55.15 |
| **40.34 · Travel** | | | | | | | 608.58 |
| Total 40.34 · Travel | | | | | | | 608.58 |
| **40.3 · Travel & Ent - Other** | | | | | | | 683.98 |
| Total 40.3 · Travel & Ent - Other | | | | | | | 683.98 |
| Total 40.3 · Travel & Ent | | | | | | | 1,347.71 |
| **40.999 · Unknown** | | | | | | | 0.00 |
| Total 40.999 · Unknown | | | | | | | 0.00 |
| **40 · Miscellaneous - Other** | | | | | | | 170.18 |
| Total 40 · Miscellaneous - Other | | | | | | | 170.18 |
| Total 40 · Miscellaneous | | | | | 56.00 | 0.00 | 1,713.30 |
| **41 · Property Taxes** | | | | | | | 0.00 |
| Total 41 · Property Taxes | | | | | | | 0.00 |
| **42 · Farm Rent** | | | | | | | 40,000.00 |
| **42.1 · Cash Crop Land Rent** | | | | | | | 40,000.00 |
| Total 42.1 · Cash Crop Land Rent | | | | | | | 40,000.00 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **42.2 · Cash Pasture Rent** | | | | | | | 0.00 |
| Total 42.2 · Cash Pasture Rent | | | | | | | 0.00 |
| **42.3 · Barn & House** | | | | | | | 0.00 |
| Total 42.3 · Barn & House | | | | | | | 0.00 |
| **42.4 · Privalege Rent** | | | | | | | 0.00 |
| Total 42.4 · Privalege Rent | | | | | | | 0.00 |
| **42.5 · Multi-Oper Settlements** | | | | | | | 0.00 |
| Total 42.5 · Multi-Oper Settlements | | | | | | | 0.00 |
| **42 · Farm Rent - Other** | | | | | | | 0.00 |
| Total 42 · Farm Rent - Other | | | | | | | 0.00 |
| Total 42 · Farm Rent | | | | | | | 40,000.00 |
| **43 · Equipment Repairs** | | | | | | | 3,270.89 |
| **43.0 · Sprayer Repairs** | | | | | | | 0.00 |
| Total 43.0 · Sprayer Repairs | | | | | | | 0.00 |
| **43.1 · Tractor Repair** | | | | | | | 772.48 |
| Total 43.1 · Tractor Repair | | | | | | | 772.48 |
| **43.2 · Truck Repair** | | | | | | | 294.22 |
| Total 43.2 · Truck Repair | | | | | | | 294.22 |
| **43.3 · Other Equip Repairs** | | | | | | | 129.08 |
| Total 43.3 · Other Equip Repairs | | | | | | | 129.08 |
| **43.4 · Computer Repairs** | | | | | | | 0.00 |
| Total 43.4 · Computer Repairs | | | | | | | 0.00 |
| **43.5 · John Deere Financial** | | | | | | | 0.00 |
| Total 43.5 · John Deere Financial | | | | | | | 0.00 |
| **43.6 · CNH Capital** | | | | | | | 0.00 |
| Total 43.6 · CNH Capital | | | | | | | 0.00 |
| **43.7 · Combine Repair** | | | | | | | 0.00 |
| Total 43.7 · Combine Repair | | | | | | | 0.00 |
| **43.8 · Grain Bin Repairs** | | | | | | | 711.59 |
| Total 43.8 · Grain Bin Repairs | | | | | | | 711.59 |
| **53.0 · Licenses and Permits** | | | | | | | 829.94 |
| Total 53.0 · Licenses and Permits | | | | | | | 829.94 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **43 · Equipment Repairs - Other** | | | | | | | 533.58 |
| Total 43 · Equipment Repairs - Other | | | | | | | 533.58 |
| | | | | | | | |
| Total 43 · Equipment Repairs | | | | | | | 3,270.89 |
| | | | | | | | |
| **44 · Machine Hire** | | | | | | | 52.00 |
| **44.1 · Equipment Rental** | | | | | | | 0.00 |
| Total 44.1 · Equipment Rental | | | | | | | 0.00 |
| | | | | | | | |
| **44.2 · Freight & Trucking** | | | | | | | 52.00 |
| Total 44.2 · Freight & Trucking | | | | | | | 52.00 |
| | | | | | | | |
| **44.3 · Spraying** | | | | | | | 0.00 |
| Total 44.3 · Spraying | | | | | | | 0.00 |
| | | | | | | | |
| **44.4 · Fertilizer Application** | | | | | | | 0.00 |
| Total 44.4 · Fertilizer Application | | | | | | | 0.00 |
| | | | | | | | |
| **44.5 · Conservation Expense** | | | | | | | 0.00 |
| Total 44.5 · Conservation Expense | | | | | | | 0.00 |
| | | | | | | | |
| **44.6 · Manure Handling** | | | | | | | 0.00 |
| Total 44.6 · Manure Handling | | | | | | | 0.00 |
| | | | | | | | |
| **44 · Machine Hire - Other** | | | | | | | 0.00 |
| Total 44 · Machine Hire - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 44 · Machine Hire | | | | | | | 52.00 |
| | | | | | | | |
| **45 · Fuel & Oil** | | | | | | | 1,696.78 |
| **45.1 · Diesel Fuel** | | | | | | | 1,169.70 |
| Check | 07/11/2017 | EFT | Kroger | Michael's truck | 61.83 | | 1,231.53 |
| Check | 07/29/2017 | EFT | Kroger | Michael's truck | 40.10 | | 1,271.63 |
| | | | | | | | |
| Total 45.1 · Diesel Fuel | | | | | 101.93 | 0.00 | 1,271.63 |
| | | | | | | | |
| **45.2 · Gasoline** | | | | | | | 495.30 |
| Check | 07/12/2017 | EFT | Kroger | gas for the gas jug | 15.19 | | 510.49 |
| Check | 07/20/2017 | EFT | Kroger | Megan | 29.36 | | 539.85 |
| Check | 07/23/2017 | EFT | Marathon Gas | Megan | 23.89 | | 563.74 |
| | | | | | | | |
| Total 45.2 · Gasoline | | | | | 68.44 | 0.00 | 563.74 |
| | | | | | | | |
| **45.3 · Oil & Lubricants** | | | | | | | 0.00 |
| Total 45.3 · Oil & Lubricants | | | | | | | 0.00 |
| | | | | | | | |
| **45 · Fuel & Oil - Other** | | | | | | | 31.78 |
| Total 45 · Fuel & Oil - Other | | | | | | | 31.78 |
| | | | | | | | |
| Total 45 · Fuel & Oil | | | | | 170.37 | 0.00 | 1,867.15 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **47 · Building & Prop Maint** | | | | | | | 0.00 |
| **47.1 · Tobacco Barns** | | | | | | | 0.00 |
| Total 47.1 · Tobacco Barns | | | | | | | 0.00 |
| **47.2 · Other Buildings** | | | | | | | 0.00 |
| Total 47.2 · Other Buildings | | | | | | | 0.00 |
| **47.3 · Grain System** | | | | | | | 0.00 |
| Total 47.3 · Grain System | | | | | | | 0.00 |
| **47.4 · Roads & Farmstead** | | | | | | | 0.00 |
| Total 47.4 · Roads & Farmstead | | | | | | | 0.00 |
| **47 · Building & Prop Maint - Other** | | | | | | | 0.00 |
| Total 47 · Building & Prop Maint - Other | | | | | | | 0.00 |
| Total 47 · Building & Prop Maint | | | | | | | 0.00 |
| **48 · Crop Storage** | | | | | | | 0.00 |
| **48.1 · Bin / Barn Rental** | | | | | | | 0.00 |
| Total 48.1 · Bin / Barn Rental | | | | | | | 0.00 |
| **48.2 · Commercial Storage** | | | | | | | 0.00 |
| Total 48.2 · Commercial Storage | | | | | | | 0.00 |
| **48 · Crop Storage - Other** | | | | | | | 0.00 |
| Total 48 · Crop Storage - Other | | | | | | | 0.00 |
| Total 48 · Crop Storage | | | | | | | 0.00 |
| **49 · Crop Drying** | | | | | | | 0.00 |
| **49.1 · Drying Gas** | | | | | | | 0.00 |
| Total 49.1 · Drying Gas | | | | | | | 0.00 |
| **49.2 · Crop Drying Utilities** | | | | | | | 0.00 |
| Total 49.2 · Crop Drying Utilities | | | | | | | 0.00 |
| **49.3 · Commercial Grain Drying** | | | | | | | 0.00 |
| Total 49.3 · Commercial Grain Drying | | | | | | | 0.00 |
| **49.4 · Slabs / Tobacco Drying** | | | | | | | 0.00 |
| Total 49.4 · Slabs / Tobacco Drying | | | | | | | 0.00 |
| **49 · Crop Drying - Other** | | | | | | | 0.00 |
| Total 49 · Crop Drying - Other | | | | | | | 0.00 |
| Total 49 · Crop Drying | | | | | | | 0.00 |
| **50 · Chemicals** | | | | | | | 2,873.34 |
| Total 50 · Chemicals | | | | | | | 2,873.34 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
## General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **51 · Supplies** | | | | | | | 71.75 |
| **51.1 · Small Tools & Supplies** | | | | | | | 0.00 |
| Total 51.1 · Small Tools & Supplies | | | | | | | 0.00 |
| | | | | | | | |
| **51.2 · Rent on tanks** | | | | | | | 0.00 |
| Total 51.2 · Rent on tanks | | | | | | | 0.00 |
| | | | | | | | |
| **51 · Supplies - Other** | | | | | | | 71.75 |
| Total 51 · Supplies - Other | | | | | | | 71.75 |
| | | | | | | | |
| Total 51 · Supplies | | | | | | | 71.75 |
| | | | | | | | |
| **52 · Professional Fees** | | | | | | | 9,765.11 |
| **52.1 · Accounting** | | | | | | | 325.00 |
| Total 52.1 · Accounting | | | | | | | 325.00 |
| | | | | | | | |
| **52.2 · Legal Fees** | | | | | | | 0.00 |
| Total 52.2 · Legal Fees | | | | | | | 0.00 |
| | | | | | | | |
| **52.3 · Scouting** | | | | | | | 0.00 |
| Total 52.3 · Scouting | | | | | | | 0.00 |
| | | | | | | | |
| **52.4 · Marketing** | | | | | | | 0.00 |
| Total 52.4 · Marketing | | | | | | | 0.00 |
| | | | | | | | |
| **52.5 · Dues and Subscriptions** | | | | | | | 366.91 |
| Total 52.5 · Dues and Subscriptions | | | | | | | 366.91 |
| | | | | | | | |
| **52 · Professional Fees - Other** | | | | | | | 9,073.20 |
| Total 52 · Professional Fees - Other | | | | | | | 9,073.20 |
| | | | | | | | |
| Total 52 · Professional Fees | | | | | | | 9,765.11 |
| | | | | | | | |
| **58 · Vet & Medicine** | | | | | | | 0.00 |
| Total 58 · Vet & Medicine | | | | | | | 0.00 |
| | | | | | | | |
| **59 · Depreciation Expense** | | | | | | | 0.00 |
| Total 59 · Depreciation Expense | | | | | | | 0.00 |
| | | | | | | | |
| **03 · Breeding Livestock Sales** | | | | | | | 0.00 |
| **03.301 · Breeding Hog Sales** | | | | | | | 0.00 |
| Total 03.301 · Breeding Hog Sales | | | | | | | 0.00 |
| | | | | | | | |
| **03.311 · Breeding Dairy Sales** | | | | | | | 0.00 |
| Total 03.311 · Breeding Dairy Sales | | | | | | | 0.00 |
| | | | | | | | |
| **03.321 · Breeding Beef Sales** | | | | | | | 0.00 |
| Total 03.321 · Breeding Beef Sales | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
**General Ledger**
As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **03 · Breeding Livestock Sales - Other** | | | | | | | 0.00 |
| Total 03 · Breeding Livestock Sales - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 03 · Breeding Livestock Sales | | | | | | | 0.00 |
| | | | | | | | |
| **25 · Equip Sales** | | | | | | | 0.00 |
| Total 25 · Equip Sales | | | | | | | 0.00 |
| | | | | | | | |
| **600 · Funds Transferred In** | | | | | | | -45,658.09 |
| Total 600 · Funds Transferred In | | | | | | | -45,658.09 |
| | | | | | | | |
| **61 · Non-Farm Income** | | | | | | | -1,950.05 |
| **24 · Timber/Log Sales** | | | | | | | 0.00 |
| Total 24 · Timber/Log Sales | | | | | | | 0.00 |
| | | | | | | | |
| **61.1 · Dividend** | | | | | | | 0.00 |
| Total 61.1 · Dividend | | | | | | | 0.00 |
| | | | | | | | |
| **61.2 · Interest Income** | | | | | | | 0.00 |
| Total 61.2 · Interest Income | | | | | | | 0.00 |
| | | | | | | | |
| **61.3 · Wages** | | | | | | | -1,950.05 |
| Deposit | 07/06/2017 | DEP | Montebello | Michael's paycheck | | 632.06 | -2,582.11 |
| Deposit | 07/13/2017 | DEP | Montebello | Michael's paycheck | | 1,135.86 | -3,717.97 |
| Deposit | 07/20/2017 | DEP | Montebello | Michael's paycheck | | 777.01 | -4,494.98 |
| Deposit | 07/27/2017 | DEP | Montebello | Michael's paycheck | | 891.20 | -5,386.18 |
| | | | | | | | |
| Total 61.3 · Wages | | | | | 0.00 | 3,436.13 | -5,386.18 |
| **61.4 · Other** | | | | | | | 0.00 |
| Total 61.4 · Other | | | | | | | 0.00 |
| | | | | | | | |
| **61.5 · Retirement Income** | | | | | | | 0.00 |
| Total 61.5 · Retirement Income | | | | | | | 0.00 |
| | | | | | | | |
| **62 · Non-Taxable Income** | | | | | | | 0.00 |
| Total 62 · Non-Taxable Income | | | | | | | 0.00 |
| | | | | | | | |
| **61 · Non-Farm Income - Other** | | | | | | | 0.00 |
| Total 61 · Non-Farm Income - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 61 · Non-Farm Income | | | | | 0.00 | 3,436.13 | -5,386.18 |
| | | | | | | | |
| **63 · Rental Property Income** | | | | | | | 0.00 |
| Total 63 · Rental Property Income | | | | | | | 0.00 |
| | | | | | | | |
| **599 · Funds Transferred Out** | | | | | | | 0.00 |
| Total 599 · Funds Transferred Out | | | | | | | 0.00 |
| | | | | | | | |
| **70 · Contributions** | | | | | | | 200.00 |
| Total 70 · Contributions | | | | | | | 200.00 |

12:51 PM

08/18/17

Cash Basis

## Buckman Family Farms
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **71 · Medicine** | | | | | | | 57.23 |
| Check | 07/06/2017 | EFT | Wal-Mart | Kids medicine | 19.88 | | 77.11 |
| Total 71 · Medicine | | | | | 19.88 | 0.00 | 77.11 |
| | | | | | | | |
| **72 · Doctors & Hospitals** | | | | | | | 2,424.33 |
| Check | 07/27/2017 | 1440 | KORT | Megan - 2 copay's | 80.00 | | 2,504.33 |
| Total 72 · Doctors & Hospitals | | | | | 80.00 | 0.00 | 2,504.33 |
| | | | | | | | |
| **73.997 · Health Insurance** | | | | | | | 4,646.58 |
| Check | 07/01/2017 | EFT | Anthem | Michael, Megan, Addie, Lane and Andr… | 774.43 | | 5,421.01 |
| Total 73.997 · Health Insurance | | | | | 774.43 | 0.00 | 5,421.01 |
| | | | | | | | |
| **73.998 · Life Insurance** | | | | | | | 2,035.51 |
| Check | 07/01/2017 | EFT | Grange Life Insurance | Megan | 7.13 | | 2,042.64 |
| Check | 07/21/2017 | EFT | Farm Bureau | Michael, Megan,Addie,Lane and Andrew | 188.60 | | 2,231.24 |
| Check | 07/21/2017 | EFT | Met Life | Michael | 131.80 | | 2,363.04 |
| Total 73.998 · Life Insurance | | | | | 327.53 | 0.00 | 2,363.04 |
| | | | | | | | |
| **74 · Family Living** | | | | | | | 10,808.83 |
| **74.61 · Sch A Expenses-Work Related** | | | | | | | 288.34 |
| Check | 07/05/2017 | EFT | Norby's | Michael's work (Montebello) | 32.30 | | 320.64 |
| Check | 07/16/2017 | EFT | Tractor Supply | Michael's tools for work | 18.00 | | 338.64 |
| Check | 07/17/2017 | EFT | Norby's | Michael's tools for work | 21.18 | | 359.82 |
| Check | 07/28/2017 | EFT | Norby's | Michael's tools for work | 26.58 | | 386.40 |
| Total 74.61 · Sch A Expenses-Work Related | | | | | 98.06 | 0.00 | 386.40 |
| | | | | | | | |
| **74.983 · Pat's Pharmacy** | | | | | | | 418.48 |
| Total 74.983 · Pat's Pharmacy | | | | | | | 418.48 |
| | | | | | | | |
| **74.984 · Dentist** | | | | | | | 112.50 |
| Total 74.984 · Dentist | | | | | | | 112.50 |

12:51 PM

08/18/17

Cash Basis

# Buckman Family Farms
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **74.985 · Food** | | | | | | | 6,346.76 |
| Check | 07/04/2017 | EFT | Wal-Mart | groceries | 19.34 | | 6,366.10 |
| Check | 07/12/2017 | 1432 | Wal-Mart | groceries and school supplies | 84.25 | | 6,450.35 |
| Check | 07/12/2017 | EFT | Taco Bell | lunch | 6.26 | | 6,456.61 |
| Check | 07/15/2017 | EFT | Calvary Store | groceries | 35.48 | | 6,492.09 |
| Check | 07/15/2017 | EFT | Rosewood | Supper | 88.05 | | 6,580.14 |
| Check | 07/17/2017 | EFT | Kroger | groceries | 24.67 | | 6,604.81 |
| Check | 07/20/2017 | EFT | Don Julio | supper | 39.86 | | 6,644.67 |
| Check | 07/22/2017 | EFT | Wal-Mart | groceries | 8.94 | | 6,653.61 |
| Check | 07/23/2017 | EFT | Pizza Hut | lunch | 19.24 | | 6,672.85 |
| Check | 07/27/2017 | 1441 | Kroger | groceries | 131.41 | | 6,804.26 |
| Check | 07/31/2017 | EFT | White Castle | lunch | 13.13 | | 6,817.39 |
| Check | 07/31/2017 | EFT | Buffalo Wild Wings | supper | 58.35 | | 6,875.74 |
| Check | 07/31/2017 | EFT | Taco Bell | supper | 5.63 | | 6,881.37 |
| Total 74.985 · Food | | | | | 534.61 | 0.00 | 6,881.37 |
| | | | | | | | |
| **74.986 · Household Operating** | | | | | | | 115.00 |
| Check | 07/20/2017 | 1435 | Allens | pest control | 23.00 | | 138.00 |
| Check | 07/20/2017 | 1436 | United States Post Office | stamps | 49.00 | | 187.00 |
| Total 74.986 · Household Operating | | | | | 72.00 | 0.00 | 187.00 |
| | | | | | | | |
| **74.987 · Household Equipment** | | | | | | | 0.00 |
| Total 74.987 · Household Equipment | | | | | | | 0.00 |
| | | | | | | | |
| **74.988 · House Repairs** | | | | | | | 418.79 |
| Check | 07/14/2017 | EFT | Amazon | clock | 10.16 | | 428.95 |
| Total 74.988 · House Repairs | | | | | 10.16 | 0.00 | 428.95 |
| | | | | | | | |
| **74.989 · Clothing** | | | | | | | 3,329.09 |
| Check | 07/31/2017 | EFT | Academy Sports | school shoes for the kids | 153.67 | | 3,482.76 |
| Total 74.989 · Clothing | | | | | 153.67 | 0.00 | 3,482.76 |
| | | | | | | | |
| **74.990 · Personal Items** | | | | | | | 1,183.16 |
| Check | 07/11/2017 | EFT | Amazon | hair product | 19.31 | | 1,202.47 |
| Check | 07/12/2017 | EFT | Wal-Mart | Shot gun shells | 26.47 | | 1,228.94 |
| Total 74.990 · Personal Items | | | | | 45.78 | 0.00 | 1,228.94 |
| | | | | | | | |
| **74.991 · Entertainment/Recreation** | | | | | | | 817.82 |
| Check | 07/17/2017 | EFT | Net Flix | Dues | 9.99 | | 827.81 |
| Check | 07/21/2017 | EFT | Amazon | movie | 3.99 | | 831.80 |
| Check | 07/30/2017 | EFT | Amazon | movie | 3.99 | | 835.79 |
| Total 74.991 · Entertainment/Recreation | | | | | 17.97 | 0.00 | 835.79 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **74.992 · Education/Reading** | | | | | | | 3,456.17 |
| Check | 07/27/2017 | 1438 | Wal-Mart | school supplies | 46.75 | | 3,502.92 |
| Total 74.992 · Education/Reading | | | | | 46.75 | 0.00 | 3,502.92 |
| **74.993 · Gifts** | | | | | | | 1,104.26 |
| Total 74.993 · Gifts | | | | | | | 1,104.26 |
| **74.994 · Transportation** | | | | | | | 4.00 |
| Total 74.994 · Transportation | | | | | | | 4.00 |
| **74.995 · Interest** | | | | | | | 0.00 |
| Total 74.995 · Interest | | | | | | | 0.00 |
| **74.996 · Household Labor** | | | | | | | 0.00 |
| Total 74.996 · Household Labor | | | | | | | 0.00 |
| **74.997 · Household Electricity** | | | | | | | 1,368.07 |
| Check | 07/27/2017 | 1439 | Inter County RECC | house | 244.12 | | 1,612.19 |
| Total 74.997 · Household Electricity | | | | | 244.12 | 0.00 | 1,612.19 |
| **74.998 · Household Water** | | | | | | | 341.28 |
| Check | 07/20/2017 | 1434 | Marion County Water | house | 62.41 | | 403.69 |
| Total 74.998 · Household Water | | | | | 62.41 | 0.00 | 403.69 |
| **74.999 · Lunch Money** | | | | | | | 300.00 |
| Total 74.999 · Lunch Money | | | | | | | 300.00 |
| **74 · Family Living - Other** | | | | | | | -8,794.89 |
| Deposit | 07/07/2017 | DEP | Citizens National Bank | Deposit | | 600.00 | -9,394.89 |
| Check | 07/23/2017 | EFT | Marathon Gas | beer | 13.84 | | -9,381.05 |
| Deposit | 07/27/2017 | DEP | Citizens National Bank | Deposit | | 100.00 | -9,481.05 |
| Total 74 · Family Living - Other | | | | | 13.84 | 700.00 | -9,481.05 |
| Total 74 · Family Living | | | | | 1,299.37 | 700.00 | 11,408.20 |
| **75 · Family Living-Capital** | | | | | | | 0.00 |
| Total 75 · Family Living-Capital | | | | | | | 0.00 |
| **76 · Income Taxes** | | | | | | | 0.00 |
| **76.1 · Federal** | | | | | | | 0.00 |
| Total 76.1 · Federal | | | | | | | 0.00 |
| **76.2 · State** | | | | | | | 0.00 |
| Total 76.2 · State | | | | | | | 0.00 |
| **76.3 · Social Security** | | | | | | | 0.00 |
| Total 76.3 · Social Security | | | | | | | 0.00 |

12:51 PM

08/18/17

Cash Basis

**Buckman Family Farms**
# General Ledger
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **76.4 · Local** | | | | | | | 0.00 |
| Total 76.4 · Local | | | | | | | 0.00 |
| | | | | | | | |
| **76 · Income Taxes - Other** | | | | | | | 0.00 |
| Total 76 · Income Taxes - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 76 · Income Taxes | | | | | | | 0.00 |
| | | | | | | | |
| **78 · Officer's Salaries** | | | | | | | 0.00 |
| Total 78 · Officer's Salaries | | | | | | | 0.00 |
| | | | | | | | |
| **79 · Rental Property Expense** | | | | | | | 0.00 |
| Total 79 · Rental Property Expense | | | | | | | 0.00 |
| | | | | | | | |
| **No accnt** | | | | | | | 0.00 |
| Total no accnt | | | | | | | 0.00 |
| **TOTAL** | | | | | 8,247.74 | 8,247.74 | 0.00 |